# EXHIBIT 1

12/21/2017                 Thomas R. Breeden, P.C.
12:35 PM                     Slip Listing                      Page     1

---

| Selection Criteria |
|---|

| Clie.Selection | Include: Biber, Attila (Pioneer) |
|---|---|
| Slip.Transaction Type | Time |
| Slip.Classification | Open |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 123254       TIME<br>5/10/2016<br>WIP<br>Research, review file; prepare Complaint | Tom<br>Research<br>Biber, Attila (Pioneer) | 2.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 1375.00 |
| 126802       TIME<br>5/10/2016<br>WIP<br>Prepare email to Brian Bromberg regarding<br>Complaint | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126801       TIME<br>5/25/2016<br>WIP<br>Prepare email to Brian Bromberg regarding<br>Complaint | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123255       TIME<br>6/6/2016<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123256       TIME<br>6/7/2016<br>WIP<br>Review revisions from Brian Bromberg | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123258       TIME<br>6/7/2016<br>WIP<br>Finalize Complaint for filing | Heather<br>Finalize<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 88.00 |
| 126803       TIME<br>6/7/2016<br>WIP<br>Review email from Brian Bromberg regarding<br>Complaint | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126804       TIME<br>7/1/2016<br>WIP<br>Prepare email to Brian Bromberg regarding | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

12/21/2017                           Thomas R. Breeden, P.C.
12:35 PM                                  Slip Listing                                      Page       2

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Complaint, statuts | | | | |
| 120104 TIME 8/1/2016 WIP Telephone conference with Opposing Counsel and Brian Bromberg | Tom Teleconference Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 120108 TIME 8/1/2016 WIP Telephone conference with Opposing Counsel and Brian Bromberg | Tom Teleconference Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 120136 TIME 8/2/2016 WIP Review email from client; prepare email to client | Tom Review Biber, Attila (Pioneer) | 0.30 0.00 0.00 0.00 | 550.00 T@20 | 165.00 |
| 120149 TIME 8/2/2016 WIP Telephone conference with client and Brian Bromberg | Tom Teleconference Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 120151 TIME 8/2/2016 WIP Telephone conference with Opposing Counsel | Tom Teleconference Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 126805 TIME 8/2/2016 WIP Prepare and receive emails from Brian Bromberg regarding discussion with Opposing Counsel, review client documents | Tom Prepare Biber, Attila (Pioneer) | 0.50 0.00 0.00 0.00 | 550.00 T@20 | 275.00 |
| 120209 TIME 8/5/2016 WIP Telephone conference with Brian Bromberg | Tom Teleconference Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 120213 TIME 8/5/2016 WIP Review documents regarding loan rehab, prepare email to client | Tom Review Biber, Attila (Pioneer) | 0.30 0.00 0.00 0.00 | 550.00 T@20 | 165.00 |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                                Slip Listing                                    Page      3

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 120218 | TIME | Tom | 0.80 | 550.00 | 440.00 |
| 8/5/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review file; Telephone conference with client | | | 0.00 | | |
| 126806 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/5/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare emails to Opposing Counsel regarding documents needed which they had promnised | | | 0.00 | | |
| 126807 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/5/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare email to client regarding letter from defendant | | | 0.00 | | |
| 120246 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 8/10/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| 120247 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/10/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel | | | 0.00 | | |
| 120249 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 8/10/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review defendant answer | | | 0.00 | | |
| 126808 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/10/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare email to client | | | 0.00 | | |
| 120278 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/16/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email form client; Telephone conference with Brian Bromberg | | | 0.00 | | |
| 126809 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 8/16/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare email to client regarding documents from defendant | | | 0.00 | | |
| 120286 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 8/17/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |

12/21/2017　　　　　　　　　　Thomas R. Breeden, P.C.
12:35 PM　　　　　　　　　　　　Slip Listing　　　　　　　　　　　　　Page　　4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone conference with Brian Bromberg and<br>client | | 0.00 | | |
| 120291　　　　TIME<br>8/17/2016<br>WIP<br>Review email from Opposing Counsel, review file;<br>prepare email to Brian Bromberg | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 120292　　　　TIME<br>8/17/2016<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 120294　　　　TIME<br>8/18/2016<br>WIP<br>Prepare amended Complaint | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |
| 120296　　　　TIME<br>8/18/2016<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 120297　　　　TIME<br>8/18/2016<br>WIP<br>Telephone conference with Opposing Counsel and<br>Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 120298　　　　TIME<br>8/18/2016<br>WIP<br>Telephone conference with client | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 120299　　　　TIME<br>8/18/2016<br>WIP<br>Review scheduling order | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126810　　　　TIME<br>8/18/2016<br>WIP<br>Prepare email to Brian Bromberg regarding<br>amended complaint | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126811　　　　TIME<br>8/18/2016<br>WIP<br>Review Brian Bromberg's revisions to Amended<br>Complaint | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |

12/21/2017                                    Thomas R. Breeden, P.C.
12:35 PM                                           Slip Listing                                    Page       5

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 120120 | TIME | Heather | 0.30 | 220.00 | 66.00 |
| 8/19/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review pretrial order and calendar | | | 0.00 | | |
| 120302 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 8/19/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from client | | | 0.00 | | |
| 126812 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 8/19/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from client regarding bankruptcy documents, prepare email to Brian Bromberg and client regarding same | | | 0.00 | | |
| 126813 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/19/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare email to Brian Bromberg regarding Rule 26 scheduling order | | | 0.00 | | |
| 120309 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/22/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| 126814 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/22/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare email to Brian Bromberg regarding initial pretrial conference | | | 0.00 | | |
| 120312 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/23/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg regarding motion to amend | | | 0.00 | | |
| 120321 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 8/23/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review motion to amend; memorandum in support; revise same; Telephone conference with Brian Bromberg | | | 0.00 | | |
| 120095 | TIME | Heather | 1.50 | 220.00 | 330.00 |
| 8/24/2016 | | Finalize | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Finalize motion and memo regarding leave to amend for filing; review emails from Attorney | | | 0.00 | | |

| 12/21/2017 | Thomas R. Breeden, P.C. | | | |
| 12:35 PM | Slip Listing | | | Page      6 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Breeden, Bromberg regarding same; file motions

| 120327 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/24/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare email to Brian Bromberg regarding | | | 0.00 | | |
| amended Complaint | | | | | |

| 126815 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/24/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare draft email to Opposing Counsel, send | | | 0.00 | | |
| email to Brian Bromberg | | | | | |

| 126816 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/24/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Brian Bromberg regarding | | | 0.00 | | |
| changes to motion to amend | | | | | |

| 120079 | TIME | Heather | 0.30 | 220.00 | 66.00 |
| 8/25/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare courtesy letter to judge with motion; | | | 0.00 | | |
| prepare for mailing | | | | | |

| 120341 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/25/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |

| 120345 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/26/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare discovery plan | | | 0.00 | | |

| 120346 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/26/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |

| 120075 | TIME | Heather | 0.40 | 220.00 | 88.00 |
| 8/29/2016 | | Finalize | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Finalize pro hac vice motion and file for Brian | | | 0.00 | | |
| Bromberg | | | | | |

| 120513 | TIME | Heather | 0.40 | 220.00 | 88.00 |
| 8/30/2016 | | Finalize | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Finalize discovery to be sent to Opposing Counsel | | | 0.00 | | |

12/21/2017
12:35 PM

Thomas R. Breeden, P.C.
Slip Listing

Page    7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 120600<br>8/30/2016<br>WIP<br>Review draft discovery to defendant; make<br>revisions | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 1.40<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 770.00 |
| 120601<br>8/30/2016<br>WIP<br>Telephone conference with Brian Bromberg<br>regarding revision | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.80<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 440.00 |
| 126817<br>8/30/2016<br>WIP<br>Prepare and review email with Brian Bromberg<br>regarding teleconference with Opposing Counsel | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 120657<br>8/31/2016<br>WIP<br>Telephone conference with Brian Bromberg | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 120658<br>8/31/2016<br>WIP<br>Telephone conference with Opposing Counsel and<br>Brian Bromberg regarding 26f conference | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 120529<br>9/1/2016<br>WIP<br>prepare discovery requests for mailing to Opposing<br>Counsel | TIME | Heather<br>Administrative<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 120669<br>9/2/2016<br>WIP<br>Review email from Opposing Counsel with revision<br>to first discovery plan; Telephone conference with<br>Brian Bromberg; prepare email to Opposing<br>Counsel | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 120671<br>9/6/2016<br>WIP<br>Review email from Opposing Counsel; review<br>proposed notice regarding discovery plan | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 120462<br>9/13/2016<br>WIP | TIME | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00 | 220.00<br>T@20 | 66.00 |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                                Slip Listing                              Page      8

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Review order granting motion to amend; remove from calendar and send to client | | | 0.00 | | |
| 120713 | TIME | Tom | 0.60 | 550.00 | 330.00 |
| 9/13/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg; review motion to dismiss | | | 0.00 | | |
| 126818 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 9/13/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review order regarding motion to amend | | | 0.00 | | |
| 120714 | TIME | Tom | 3.00 | 550.00 | 1650.00 |
| 9/14/2016 | | Attend | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Attend court, travel regarding 26 a conference | | | 0.00 | | |
| 120733 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 9/16/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review revised discovery plan | | | 0.00 | | |
| 126819 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 9/17/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| 120622 | TIME | Heather | 0.30 | 220.00 | 66.00 |
| 9/19/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review filings | | | 0.00 | | |
| 120626 | TIME | Heather | 0.40 | 220.00 | 88.00 |
| 9/19/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review joint discovery plan and calendar dates | | | 0.00 | | |
| 120631 | TIME | Heather | 0.30 | 220.00 | 66.00 |
| 9/20/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review Rule 16b scheduling order and send to client | | | 0.00 | | |
| 120648 | TIME | Heather | 0.20 | 220.00 | 44.00 |
| 9/20/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review entered consent order for motion to dismiss continuing hearing date | | | 0.00 | | |

12/21/2017                     Thomas R. Breeden, P.C.
12:35 PM                          Slip Listing                         Page     9

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 120742 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 9/21/2016 | | Finalize | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Finalize Bill of Particulars; review email from client | | | 0.00 | | |
| 120585 | TIME | Heather | 0.30 | 220.00 | 66.00 |
| 9/23/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian; review form letter and add to disclosures; send draft disclosures to Brian Bromberg and Attorney Breeden for review | | | 0.00 | | |
| 120588 | TIME | Heather | 0.60 | 220.00 | 132.00 |
| 9/23/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare consent motion and order for extension of time to file response to Motion to Dismiss; prepare draft Rule 26a1 disclosures for Attorney Breeden and Brian Bromberg's review | | | 0.00 | | |
| 120611 | TIME | Heather | 0.40 | 220.00 | 88.00 |
| 9/23/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel regarding approval to file consent order; review emails from Opposing Counsel and file consent motion and order with Court | | | 0.00 | | |
| 120762 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 9/23/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare initial disclosures, review file | | | 0.00 | | |
| 120763 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 9/23/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review letter defendant uses for final notice | | | 0.00 | | |
| 120764 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 9/23/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| 120765 | TIME | Tom | 0.40 | 550.00 | 220.00 |
| 9/23/2016 | | Research | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Research | | | 0.00 | | |

12/21/2017                          Thomas R. Breeden, P.C.                        Page    10
12:35 PM                                Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 126820<br>9/23/2016<br>WIP<br>Review email from Brian Bromberg | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126821<br>9/26/2016<br>WIP<br>Review email from Brian Bromberg | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 120604<br>9/27/2016<br>WIP<br>Telephone conference with Brian Bromberg<br>regarding initial disclosures and email regarding<br>same | TIME | Heather<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 120870<br>9/28/2016<br>WIP<br>Review email from Opposing Counsel; prepare<br>response | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 120879<br>9/28/2016<br>WIP<br>Telephone conference with co counsel | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |
| 126822<br>9/28/2016<br>WIP<br>Prepare and review emails with Brian Bromberg | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126823<br>9/28/2016<br>WIP<br>Prepare and review emails with Brian Bromberg | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 120881<br>9/29/2016<br>WIP<br>Review defendant 26(a) disclosure | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126824<br>9/29/2016<br>WIP<br>Prepare and review emails with Brian Bromberg | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 120887<br>9/30/2016<br>WIP<br>Review draft memorandum in opposition to motion | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 1.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 660.00 |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                               Slip Listing                                    Page    11

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

to dismiss; research

| 120888 TIME | Tom | 0.40 | 550.00 | 220.00 |
| 9/30/2016 | Teleconference | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg and Jonathan | | 0.00 | | |

| 120889 TIME | Tom | 0.70 | 550.00 | 385.00 |
| 9/30/2016 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Review/finalize motion to amend, memorandum; finalize memorandum in opposition to motion to dismiss; Telephone conference Brian Bromberg and Heather Damewood | | 0.00 | | |

| 121215 TIME | Heather | 0.80 | 220.00 | 176.00 |
| 9/30/2016 | Finalize | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Finalize and file memorandum in opposition and motion to amend; memo and declaration and exhibits; telephone call with Brian Bromberg and Attorney Breeden regarding same | | 0.00 | | |

| 126825 TIME | Tom | 0.20 | 550.00 | 110.00 |
| 9/30/2016 | Prepare | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg | | 0.00 | | |

| 126826 TIME | Tom | 0.20 | 550.00 | 110.00 |
| 9/30/2016 | Prepare | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg | | 0.00 | | |

| 126827 TIME | Tom | 0.20 | 550.00 | 110.00 |
| 9/30/2016 | Prepare | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg | | 0.00 | | |

| 121207 TIME | Heather | 0.20 | 220.00 | 44.00 |
| 10/3/2016 | Teleconference | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with court regarding notice of hearing | | 0.00 | | |

| 120963 TIME | Tom | 0.60 | 550.00 | 330.00 |
| 10/4/2016 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Review defendant discovery responses | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 12/21/2017 | | Thomas R. Breeden, P.C. | | |
| 12:35 PM | | Slip Listing | | Page    12 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 121210<br>10/4/2016<br>WIP<br>Prepare and file notice of hearing | TIME | Heather<br>Prepare<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 120980<br>10/7/2016<br>WIP<br>Review response brief | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.60<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 330.00 |
| 126828<br>10/7/2016<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding Judge Payne Spokeo decision | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126829<br>10/9/2016<br>WIP<br>Prepare and review emails with Brian Bromberg ,<br>review Spokeo decision | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.80<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 440.00 |
| 120982<br>10/10/2016<br>WIP<br>Review defendant reply brief; research regarding<br>spokeo; Telephone conference with Brian<br>Bromberg | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 1.10<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 605.00 |
| 120990<br>10/11/2016<br>WIP<br>Review motion to strike, memorandum in support | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |
| 120991<br>10/11/2016<br>WIP<br>Review defendant memorandum in opposition to<br>motion to amend | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 121176<br>10/11/2016<br>WIP<br>Finalize motion to strike and memo to court; emails<br>with Attorney Breeden regarding filing | TIME | Heather<br>Finalize<br>Biber, Attila (Pioneer) | 0.60<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 132.00 |
| 126836<br>10/11/2016<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding motion to strike | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                                Slip Listing                        Page    13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 126837<br>10/11/2016<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and Jonathan Miller regarding motion to strike | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126838<br>10/11/2016<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and Jonathan Miller regarding motion to strike | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121164<br>10/12/2016<br>WIP<br>Finalize and file motions to strike; call to court<br>regarding same | TIME | Heather<br>Finalize<br>Biber, Attila (Pioneer) | 1.00<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 220.00 |
| 121004<br>10/13/2016<br>WIP<br>Review file; prepare for hearing; Telephone<br>conference with Brian Bromberg | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.70<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 385.00 |
| 121165<br>10/13/2016<br>WIP<br>Prepare motion to strike for courier; prepare<br>Attorney Breeden for hearing; call with court | TIME | Heather<br>Prepare<br>Biber, Attila (Pioneer) | 0.80<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 176.00 |
| 121168<br>10/13/2016<br>WIP<br>Review pleadings for research; pull research for<br>hearing | TIME | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.60<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 132.00 |
| 126839<br>10/13/2016<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and Jonathan Miller regarding defendant<br>opposition to Cross Motion for leave to file Second<br>Amended Complaint, Review opposition | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.70<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 385.00 |
| 121008<br>10/14/2016<br>WIP<br>Attend court, travel | TIME | Tom<br>Attend<br>Biber, Attila (Pioneer) | 4.70<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 2585.00 |
| 121158<br>10/14/2016<br>WIP | TIME | Heather<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 44.00 |

12/21/2017                           Thomas R. Breeden, P.C.
12:35 PM                                 Slip Listing                              Page    14

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Prepare filing of pro hac vice motion for Jonathan Miller and file | | 0.00 | | |
| 121013          TIME 10/17/2016 WIP Review file; research | Tom Review Biber, Attila (Pioneer) | 1.10 0.00 0.00 0.00 | 550.00 T@20 | 605.00 |
| 121145          TIME 10/17/2016 WIP Review orders from motion to dismiss; send to client | Heather Review Biber, Attila (Pioneer) | 0.30 0.00 0.00 0.00 | 220.00 T@20 | 66.00 |
| 121239          TIME 10/17/2016 WIP Review file; research, revise 2nd amended Complaint with spokeo facts | Tom Review Biber, Attila (Pioneer) | 1.10 0.00 0.00 0.00 | 550.00 T@20 | 605.00 |
| 121016          TIME 10/18/2016 WIP Review revised  email from Brian Bromberg | Tom Review Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 121128          TIME 10/18/2016 WIP Finalize second amended complaint and file | Heather Finalize Biber, Attila (Pioneer) | 1.00 0.00 0.00 0.00 | 220.00 T@20 | 220.00 |
| 121240          TIME 10/18/2016 WIP Review revised 2nd amended Complaint | Tom Review Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 126840          TIME 10/18/2016 WIP Prepare and review emails with Brian Bromberg | Tom Prepare Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 126841          TIME 10/18/2016 WIP Prepare and review emails with Brian Bromberg | Tom Prepare Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 126842          TIME 10/18/2016 WIP Prepare and review emails with Brian Bromberg | Tom Prepare Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |

| 12/21/2017 | | Thomas R. Breeden, P.C. | | | | |
| 12:35 PM | | Slip Listing | | | Page | 15 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 126843        TIME<br>10/18/2016<br>WIP<br>Prepare and review emails with Brian Bromberg | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126844        TIME<br>10/18/2016<br>WIP<br>Prepare and review emails with Brian Bromberg | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121131        TIME<br>10/20/2016<br>WIP<br>Prepare email with filed documents to client and<br>co-counsel Jonathan Miller; add Jonathan Miller | Heather<br>Prepare<br>Biber, Attila (Pioneer) | · 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 121058        TIME<br>10/24/2016<br>WIP<br>Telephone conference with Brian Bromberg<br>regarding discovery, deposition, case strategy | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |
| 126845        TIME<br>10/24/2016<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding class size | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126846        TIME<br>10/24/2016<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding proposed email to Opposing Counsel | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121060        TIME<br>10/25/2016<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126849        TIME<br>10/28/2016<br>WIP<br>Prepare and review emails with Brian Bromberg | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121261        TIME<br>10/31/2016<br>WIP<br>Review email regarding deposition dates; prepare<br>email to client regarding same | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                                  Slip Listing                                    Page    16

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---------|--|-----------|-------|------|------------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 121276 | TIME | Heather | 0.30 | 220.00 | 66.00 |
| 10/31/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| | | | 0.00 | | |
| Review and respond to client's email regarding depositions; prepare email to Attorney Breeden and brian bromberg regarding same | | | | | |
| 126850 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 10/31/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| | | | 0.00 | | |
| Prepare and review emails with Brian Bromberg | | | | | |
| 121278 | TIME | Heather | 0.30 | 220.00 | 66.00 |
| 11/1/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| | | | 0.00 | | |
| Review defendant's motion to dismiss 2nd amended complaint; send to client; respond to Brian Bromberg email | | | | | |
| 121508 | TIME | Tom | 1.10 | 550.00 | 605.00 |
| 11/1/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| | | | 0.00 | | |
| Review defendant motion to dismiss, memorandum | | | | | |
| 121509 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 11/1/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| | | | 0.00 | | |
| Telephone conference with client; revise Complaint | | | | | |
| 121514 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/1/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| | | | 0.00 | | |
| Telephone conference with Brian Bromberg | | | | | |
| 126852 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/1/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| | | | 0.00 | | |
| Prepare and review emails with Brian Bromberg | | | | | |
| 121521 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/2/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| | | | 0.00 | | |
| Telephone conference with Brian Bromberg | | | | | |
| 121297 | TIME | Heather | 0.40 | 220.00 | 88.00 |
| 11/3/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| | | | 0.00 | | |
| emails regarding consent motion and order to rescheduling hearing date; file the same with the Court | | | | | |

12/21/2017                                    Thomas R. Breeden, P.C.
12:35 PM                                        Slip Listing                                    Page    17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 121527<br>11/3/2016<br>WIP<br>Review defendant discovery request; prepare objections | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.80<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 440.00 |
| 121308<br>11/4/2016<br>WIP<br>Review email from Opposing Counsel with discovery requests; calendar and send to client | TIME | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 121533<br>11/4/2016<br>WIP<br>Review email from Opposing Counsel | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121541<br>11/4/2016<br>WIP<br>Telephone conference with Brian Bromberg | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 121544<br>11/4/2016<br>WIP<br>Prepare deposition notice, review file | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 220.00 |
| 121549<br>11/7/2016<br>WIP<br>Telephone conference with Brian Bromberg; finalize deposition notice; prepare email to Opposing Counsel | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126854<br>11/7/2016<br>WIP<br>Prepare and review emails with Brian Bromberg | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121322<br>11/8/2016<br>WIP<br>Review emails regarding dates for depositions; email to client regarding same; review document production from defendant and email to Brian Bromberg | TIME | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 88.00 |
| 121560<br>11/8/2016<br>WIP<br>Review defendant discovery response | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 1.00<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 550.00 |

12/21/2017                              Thomas R. Breeden, P.C.
12:35 PM                                    Slip Listing                              Page    18

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 121562 11/9/2016 WIP | TIME | Tom Review Biber, Attila (Pioneer) | 1.50 0.00 0.00 0.00 | 550.00 T@20 | 825.00 |
| Review memorandum in opposition to motion to dismiss 2nd amended Complaint; Telephone conference with Brian Bromberg and Jonathan | | | | | |
| 126855 11/9/2016 WIP | TIME | Tom Prepare Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| Prepare and review emails with Brian Bromberg and Jonathan Miller | | | | | |
| 121335 11/10/2016 WIP | TIME | Heather Draft Biber, Attila (Pioneer) | 0.80 0.00 0.00 0.00 | 220.00 T@20 | 176.00 |
| Draft discovery objections for Attorney Breeden and Co-counsel Bromberg's review | | | | | |
| 121571 11/10/2016 WIP | TIME | Tom Review Biber, Attila (Pioneer) | 0.30 0.00 0.00 0.00 | 550.00 T@20 | 165.00 |
| Review protective order | | | | | |
| 121572 11/10/2016 WIP | TIME | Tom Teleconference Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| Telephone conference with Brian Bromberg regarding protective order | | | | | |
| 126856 11/10/2016 WIP | TIME | Tom Prepare Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| Prepare and review emails with Brian Bromberg and Jonathan Miller | | | | | |
| 126858 11/11/2016 WIP | TIME | Tom Review Biber, Attila (Pioneer) | 0.50 0.00 0.00 0.00 | 550.00 T@20 | 275.00 |
| Review opposition to motion to dismiss second amended complaint | | | | | |
| 126859 11/11/2016 WIP | TIME | Tom Prepare Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| Prepare and review emails with Brian Bromberg regarding opposition to motion to dismiss second amended complaint | | | | | |
| 121345 11/14/2016 WIP | TIME | Heather Review Biber, Attila (Pioneer) | 0.50 0.00 0.00 0.00 | 220.00 T@20 | 110.00 |

12/21/2017
12:35 PM

Thomas R. Breeden, P.C.
Slip Listing

Page    19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review emails from Brian Bromberg with<br>Memorandum in Opposition for filing; file<br>opposition with the Court; review emails from<br>opposing counsel regarding depositions | | 0.00 | | |
| 121580          TIME<br>11/14/2016<br>WIP<br>Review and finalize memorandum in opposition to<br>motion to dismiss | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 220.00 |
| 126860          TIME<br>11/14/2016<br>WIP<br>Prepare and review emails with Brian Bromberg | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126861          TIME<br>11/14/2016<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and Jonathan Miller | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121356          TIME<br>11/15/2016<br>WIP<br>Review reply to memo in opposition to motion to<br>dismiss from defendant; send to client for review | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 44.00 |
| 121584          TIME<br>11/15/2016<br>WIP<br>Review defendant reply regarding motion to dismiss | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |
| 121587          TIME<br>11/15/2016<br>WIP<br>Telephone conference with Brian Bromberg<br>regarding discovery objections | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.80<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 440.00 |
| 126862          TIME<br>11/15/2016<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding discovery responses | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126863          TIME<br>11/15/2016<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding discovery responses | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

| 12/21/2017 | | Thomas R. Breeden, P.C. | | |
|---|---|---|---|---|
| 12:35 PM | | Slip Listing | | Page     20 |

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 121368 | TIME | Heather | 0.50 | 220.00 | 110.00 |
| 11/16/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from client regarding discovery and emails from Attorney Breeden, Attorney Bromberg and Opposing Counsel regarding scheduling conference call and depositions; review and finalize objections | | | 0.00 | | |
| 121592 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/16/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review notice of deposition | | | 0.00 | | |
| 121593 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/16/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| 121372 | TIME | Heather | 0.20 | 220.00 | 44.00 |
| 11/17/2016 | | Finalize | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Finalize notice of corporate designee deposition notice | | | 0.00 | | |
| 121382 | TIME | Heather | 0.30 | 220.00 | 66.00 |
| 11/17/2016 | | Administrative | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| copy, mail and email notice of corporate deposition to Opposing Counsel and client | | | 0.00 | | |
| 121399 | TIME | Heather | 0.40 | 220.00 | 88.00 |
| 11/21/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review emails regarding conference call with counsel; prepare follow email to client regarding discovery answers; review protective order | | | 0.00 | | |
| 121627 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/21/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review defendant deposition notice | | | 0.00 | | |
| 121461 | TIME | Heather | 0.40 | 220.00 | 88.00 |
| 11/22/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from client regarding discovery requests; review discovery requests and respond to client with what we need from him and follow up on deposition prep | | | 0.00 | | |

12/21/2017                                    Thomas R. Breeden, P.C.
12:35 PM                                         Slip Listing                                            Page      21

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---------|---|------------|-------|------|-----------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 121636 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/23/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel regarding corporate designee | | | 0.00 | | |
| 126864 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/23/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg regarding deposition Prep | | | 0.00 | | |
| 121473 | TIME | Heather | 0.20 | 220.00 | 44.00 |
| 11/28/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Brian Bromberg; forward document production from defendants | | | 0.00 | | |
| 121475 | TIME | Heather | 0.40 | 220.00 | 88.00 |
| 11/28/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare discovery answers for Attorney Breeden and Brian Bromberg review and input; telephone call to client regarding discovery answers | | | 0.00 | | |
| 121641 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/28/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel | | | 0.00 | | |
| 121642 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 11/28/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review defendant discovery documents | | | 0.00 | | |
| 121648 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 11/28/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg and Jonathan | | | 0.00 | | |
| 121649 | TIME | Tom | 1.00 | 550.00 | 550.00 |
| 11/28/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review voicemail recordings from defendant | | | 0.00 | | |
| 121652 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 11/28/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                                 Slip Listing                                    Page    22

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 126865 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/28/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg and Jonathan Miller regarding case strategy | | | 0.00 | | |
| 126866 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/28/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg and Jonathan Miller regarding recordings | | | 0.00 | | |
| 126867 | TIME | Tom | 0.40 | 550.00 | 220.00 |
| 11/28/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg and Jonathan Miller regarding Savino case, review case | | | 0.00 | | |
| 121486 | TIME | Heather | 0.30 | 220.00 | 66.00 |
| 11/29/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from client regarding deposition prep and discovery answers; schedule deposition prep | | | 0.00 | | |
| 126868 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/29/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg and Jonathan Miller regarding depositions to take | | | 0.00 | | |
| 126869 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/29/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg regarding depositions to take | | | 0.00 | | |
| 122027 | TIME | Tom | 0.60 | 550.00 | 330.00 |
| 11/30/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg; review email from Opposing Counsel | | | 0.00 | | |
| 121673 | TIME | Heather | 0.30 | 220.00 | 66.00 |
| 12/1/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review emails between Opposing Counsel and Attorney Breeden and Attorney Bromberg regarding depositions and amended deposition notice | | | 0.00 | | |

12/21/2017                           Thomas R. Breeden, P.C.
12:35 PM                                 Slip Listing                                    Page    23

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 121687 12/1/2016 WIP | TIME | Heather Conference Biber, Attila (Pioneer) | 0.80 0.00 0.00 0.00 | 220.00 T@20 | 176.00 |
| Conference with client regarding discovery answers; draft discovery answers for Attorney Breeden review | | | | | |
| 122012 12/1/2016 WIP | TIME | Tom Prepare Biber, Attila (Pioneer) | 3.50 0.00 0.00 0.00 | 550.00 T@20 | 1925.00 |
| Prepare for conference with client; conference with client and Brian Bromberg regarding deposition preparation | | | | | |
| 122014 12/1/2016 WIP | TIME | Tom Prepare Biber, Attila (Pioneer) | 1.80 0.00 0.00 0.00 | 550.00 T@20 | 990.00 |
| Prepare discovery responses | | | | | |
| 122016 12/1/2016 WIP | TIME | Tom Teleconference Biber, Attila (Pioneer) | 0.50 0.00 0.00 0.00 | 550.00 T@20 | 275.00 |
| Telephone conference with bbl finalize discovery responses | | | | | |
| 122017 12/1/2016 WIP | TIME | Tom Prepare Biber, Attila (Pioneer) | 0.50 0.00 0.00 0.00 | 550.00 T@20 | 275.00 |
| Prepare for deposition | | | | | |
| 126870 12/1/2016 WIP | TIME | Tom Prepare Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| Prepare and review emails with Brian Bromberg and Jonathan Miller | | | | | |
| 122010 12/2/2016 WIP | TIME | Tom Attend Biber, Attila (Pioneer) | 12.40 0.00 0.00 0.00 | 550.00 T@20 | 6820.00 |
| Attend deposition, travel | | | | | |
| 126871 12/4/2016 WIP | TIME | Tom Prepare Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| Prepare and review emails with Brian Bromberg | | | | | |
| 126872 12/5/2016 WIP | TIME | Tom Prepare Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| Prepare and review emails with Brian Bromberg | | | | | |

12/21/2017                              Thomas R. Breeden, P.C.
12:35 PM                                    Slip Listing                                    Page    24

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 121712 | TIME | Heather | 1.50 | 220.00 | 330.00 |
| 12/6/2016 | | Research | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Research Pacer for similar cases for depositions | | | 0.00 | | |
| 121716 | TIME | Heather | 0.30 | 220.00 | 66.00 |
| 12/6/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Attorney Bromberg regarding documents needed; review file and forward | | | 0.00 | | |
| 121982 | TIME | Tom | 1.20 | 550.00 | 660.00 |
| 12/6/2016 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review DOE PCA manuel | | | 0.00 | | |
| 121983 | TIME | Tom | 0.60 | 550.00 | 330.00 |
| 12/6/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg regarding preparation for deposition | | | 0.00 | | |
| 121992 | TIME | Tom | 0.60 | 550.00 | 330.00 |
| 12/6/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg regarding deposition preparation and RCA manual | | | 0.00 | | |
| 121996 | TIME | Tom | 1.00 | 550.00 | 550.00 |
| 12/6/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg; review documents from defendant, email from defendant | | | 0.00 | | |
| 126873 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 12/6/2016 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg | | | 0.00 | | |
| 121997 | TIME | Tom | 0.40 | 550.00 | 220.00 |
| 12/7/2016 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg, review documents from defendant prepare for deposition | | | 0.00 | | |
| 121998 | TIME | Tom | 7.30 | 550.00 | 4015.00 |
| 12/7/2016 | | Attend | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Attend deposition | | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 12/21/2017 | | Thomas R. Breeden, P.C. | | |
| 12:35 PM | | Slip Listing | | Page    25 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 126874<br>12/7/2016<br>WIP<br>Prepare and review emails with Brian Bromberg | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121749<br>12/8/2016<br>WIP<br>Prepare Attorney Breeden for Motion to Dismiss 2nd Amended Complaint; telephone call to client (left message) regarding original letter needed and conference call requested; email to client regarding same | TIME | Heather<br>Prepare<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 88.00 |
| 121976<br>12/8/2016<br>WIP<br>Telephone conference with Brian Bromberg | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121980<br>12/8/2016<br>WIP<br>Telephone conference with Brian Bromberg | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 121981<br>12/8/2016<br>WIP<br>Prepare for hearing, review file | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.60<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 330.00 |
| 121753<br>12/9/2016<br>WIP<br>Review and respond to client's email; schedule phone conference; email to Attorney Breeden regarding same | TIME | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 121760<br>12/9/2016<br>WIP<br>Telephone conference with client regarding discovery answers | TIME | Heather<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 44.00 |
| 121771<br>12/9/2016<br>WIP<br>Prepare letter to Opposing Counsel regarding verification page and change to discovery answers | TIME | Heather<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 44.00 |

12/21/2017                     Thomas R. Breeden, P.C.                          Page    26
12:35 PM                            Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 121969          TIME<br>12/9/2016<br>WIP<br>Attend court, travel regarding motion to dismiss | Tom<br>Attend<br>Biber, Attila (Pioneer) | 7.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 4125.00 |
| 121971          TIME<br>12/9/2016<br>WIP<br>Review email from Opposing Counsel regarding<br>stay proceedings | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121770          TIME<br>12/12/2016<br>WIP<br>Review email from client and respond regarding<br>conference with Attorney Breeden | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 121799          TIME<br>12/13/2016<br>WIP<br>Prepare exhibits for final pretrial conference;<br>review emails from Attorney Breeden and attorney<br>bromberg regarding same | Heather<br>Prepare<br>Biber, Attila (Pioneer) | 0.80<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 176.00 |
| 121955          TIME<br>12/13/2016<br>WIP<br>Telephone conference with client | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121956          TIME<br>12/13/2016<br>WIP<br>Prepare trial exhibits, review file | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.80<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 440.00 |
| 126875          TIME<br>12/13/2016<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding exhibit list | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121805          TIME<br>12/14/2016<br>WIP<br>Review order cancelling pretrial conference; send<br>to client for revirew | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 121925          TIME<br>12/21/2016<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

12/21/2017                              Thomas R. Breeden, P.C.
12:35 PM                                    Slip Listing                                      Page    27

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 126876                 TIME<br>12/23/2016<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding exhibit list | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121878                 TIME<br>12/27/2016<br>WIP<br>Prepare consent motion for staying filing deadline<br>for motion for class cert | Heather<br>Prepare<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 88.00 |
| 121904                 TIME<br>12/27/2016<br>WIP<br>Telephone conference with Brian Bromberg<br>regarding motion to stay class certification, review<br>email from Opposing Counsel | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121905                 TIME<br>12/27/2016<br>WIP<br>Prepare joint motion | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 121907                 TIME<br>12/27/2016<br>WIP<br>Review arbitrator list, prepare email to client | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 220.00 |
| 126877                 TIME<br>12/27/2016<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and Opposing Counsel | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122227                 TIME<br>1/4/2017<br>WIP<br>Review email from client; review rulings | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122228                 TIME<br>1/4/2017<br>WIP<br>Telephone conference with client | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122229                 TIME<br>1/12/2017<br>WIP<br>Review court opinion regarding motion to dismiss,<br>Telephone conference with Brian Bromberg | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.70<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 385.00 |

12/21/2017                                  Thomas R. Breeden, P.C.
12:35 PM                                        Slip Listing                                        Page     28

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 122230          TIME 1/13/2017 WIP Telephone conference with Brian Bromberg and Jonathan Miller | Tom Teleconference Biber, Attila (Pioneer) | 0.30 0.00 0.00 0.00 | 550.00 T@20 | 165.00 |
| 126878          TIME 1/13/2017 WIP Prepare and review emails with Brian Bromberg regarding correspondence with Opposing Counsel | Tom Prepare Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 126879          TIME 1/16/2017 WIP Prepare and review emails with Brian Bromberg regarding GRC letter received by client | Tom Prepare Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 122151          TIME 1/19/2017 WIP Telephone conference with Opposing Counsel and Brian Bromberg | Tom Teleconference Biber, Attila (Pioneer) | 0.30 0.00 0.00 0.00 | 550.00 T@20 | 165.00 |
| 122152          TIME 1/19/2017 WIP Telephone conference with Brian Bromberg and Dale Pittman regarding second class representative | Tom Teleconference Biber, Attila (Pioneer) | 0.40 0.00 0.00 0.00 | 550.00 T@20 | 220.00 |
| 122231          TIME 1/23/2017 WIP Review email from Opposing Counsel | Tom Review Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 122232          TIME 1/23/2017 WIP Review draft memorandum regarding class certificate | Tom Review Biber, Attila (Pioneer) | 0.50 0.00 0.00 0.00 | 550.00 T@20 | 275.00 |
| 126880          TIME 1/23/2017 WIP Prepare and review emails with Brian Bromberg and Jonathan Miller | Tom Prepare Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 122233          TIME 1/24/2017 WIP Telephone conference with Brian Bromberg | Tom Teleconference Biber, Attila (Pioneer) | 0.30 0.00 0.00 0.00 | 550.00 T@20 | 165.00 |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                              Slip Listing                                    Page    29

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 122234<br>1/24/2017<br>WIP<br>Review email from Opposing Counsel | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126881<br>1/24/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding demand request from Opposing Counsel | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122235<br>1/25/2017<br>WIP<br>Review email from Opposing Counsel regarding<br>pretrial scheduling order | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122236<br>1/25/2017<br>WIP<br>Telephone conference with Brian Bromberg and<br>Opposing Counsel | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122327<br>1/25/2017<br>WIP<br>Review order; Telephone conference with Brian<br>Bromberg | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126882<br>1/25/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and Opposing Counsel | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126883<br>1/25/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and Jonathan Miller | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122207<br>1/26/2017<br>WIP<br>Review consent motion for extension of time; print<br>and email to client | TIME | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 122213<br>1/26/2017<br>WIP<br>Review defendant answer to 2nd amended<br>complaint; print and send to client | TIME | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |

12/21/2017                                  Thomas R. Breeden, P.C.
12:35 PM                                        Slip Listing                                        Page     30


| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 122237 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 1/26/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg and client | | | 0.00 | | |
| 122238 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 1/26/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg and Opposing Counsel regarding settlement | | | 0.00 | | |
| 126884 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 1/26/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg regarding settlement demand | | | 0.00 | | |
| 126885 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 1/26/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg regarding settlement demand | | | 0.00 | | |
| 122239 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 1/27/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review answer | | | 0.00 | | |
| 122240 | TIME | Tom | 1.30 | 550.00 | 715.00 |
| 1/29/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review deposition transcript of client | | | 0.00 | | |
| 122241 | TIME | Tom | 1.10 | 550.00 | 605.00 |
| 1/29/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review deposition transcript of defendant | | | 0.00 | | |
| 122242 | TIME | Tom | 0.80 | 550.00 | 440.00 |
| 1/29/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review/revise class certificate memorandum | | | 0.00 | | |
| 126886 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 1/29/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg | | | 0.00 | | |
| 122519 | TIME | Heather | 0.30 | 220.00 | 66.00 |
| 1/31/2017 | | Revise | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |

Thomas R. Breeden, P.C.
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Revise exhibit and witness list and send to<br>Bromberg for review | | 0.00 | | |
| 122579        TIME<br>2/2/2017<br>WIP<br>Review email from Brian Bromberg, review<br>memorandum regarding motion to certify class,<br>prepare email to Brian Bromberg | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 126887        TIME<br>2/2/2017<br>WIP<br>Prepare and review emails with Brian Bromberg | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126888        TIME<br>2/2/2017<br>WIP<br>Prepare and review emails with Brian Bromberg | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122400        TIME<br>2/3/2017<br>WIP<br>Review and finalize edits to memo for class<br>certification | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 110.00 |
| 122592        TIME<br>2/6/2017<br>WIP<br>Review draft Complaint | Tom<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.60<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 330.00 |
| 123264        TIME<br>2/6/2017<br>WIP<br>Review draft Complaint, prepare email to Brian<br>Bromberg | Tom<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.60<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 330.00 |
| 126889        TIME<br>2/6/2017<br>WIP<br>Telephone conference with Brian Bromberg and<br>Jonathan Miller | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122593        TIME<br>2/7/2017<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                                 Slip Listing                              Page      32

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 126890            TIME<br>2/7/2017<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122602            TIME<br>2/8/2017<br>WIP<br>Telephone conference with Opposing Counsel,<br>research | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122609            TIME<br>2/9/2017<br>WIP<br>Review draft Complaint | Tom<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123265            TIME<br>2/9/2017<br>WIP<br>Review draft Complaint | Tom<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122627            TIME<br>2/14/2017<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122632            TIME<br>2/15/2017<br>WIP<br>Prepare email from co-counsel; Telephone<br>conference with Brian Bromberg | Tom<br>Prepare<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123266            TIME<br>2/15/2017<br>WIP<br>Prepare email to co-counsel, Telephone<br>conference with Brian Bromberg | Tom<br>Prepare<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122496            TIME<br>2/16/2017<br>WIP<br>Review emails from Attorney Breeden to client<br>regarding mediation; calendar mediation date | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 122641            TIME<br>2/16/2017<br>WIP<br>Review email from co-counsel; respond | Tom<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                                 Slip Listing                                    Page      33

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 122643 | TIME | Heather | 0.40 | 220.00 | 88.00 |
| 2/16/2017 | | Finalize | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Finalize complaint for filing | | GRC | 0.00 | | |
| 123267 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 2/16/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from co-counsel, respond | | GRC | 0.00 | | |
| 122649 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 2/17/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel; Telephone conference with Brian Bromberg; respond | | | 0.00 | | |
| 126891 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 2/17/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| 122640 | TIME | Heather | 0.50 | 220.00 | 110.00 |
| 2/22/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare complaint for filing; file with court; prepare letter to send to Opposing Counsel with courtesy copy of the case; review emails from co-counsel regarding same | | GRC | 0.00 | | |
| 122672 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 2/23/2017 | | Teleconference . | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel | | | 0.00 | | |
| 122679 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 2/24/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| 126892 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 2/27/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg and Dale Pittman | | | 0.00 | | |
| 126893 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 2/27/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg and Dale Pittman | | | 0.00 | | |

| 12/21/2017 | Thomas R. Breeden, P.C. | | | |
| 12:35 PM | Slip Listing | | | Page    34 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 122761        TIME<br>2/28/2017<br>WIP<br>Review email with counsel regarding filing of case | Heather<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 122920        TIME<br>2/28/2017<br>WIP<br>Review documents from JAMS | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122732        TIME<br>3/1/2017<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126894        TIME<br>3/1/2017<br>WIP<br>Prepare and review emails with Brian Bromberg | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126895        TIME<br>3/1/2017<br>WIP<br>Prepare and review emails with Brian Bromberg,<br>Dale Pittman and Jonathan Miller regarding<br>settlement | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122742        TIME<br>3/2/2017<br>WIP<br>Review mediation agreement; enter information<br>into abacus and send agreement to client for<br>review; return mediation agreement to JAMS | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 122781        TIME<br>3/3/2017<br>WIP<br>Telephone conference with Opposing Counsel | Tom<br>Teleconference<br>Biber, Attila (Pioneer)<br>GRC | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 122861        TIME<br>3/9/2017<br>WIP<br>Review mediation documents | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122862        TIME<br>3/9/2017<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 122869        TIME<br>3/10/2017<br>WIP | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |

| | | | | |
|---|---|---|---|---|
| 12/21/2017 | | Thomas R. Breeden, P.C. | | |
| 12:35 PM | | Slip Listing | | Page    35 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Telephone conference with Opposing Counsel and
Brian Bromberg — 0.00

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| **122870**  TIME | Tom | 0.30 | 550.00 | 165.00 |
| 3/10/2017 | Teleconference | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | 0.00 | | |
| **126896**  TIME | Tom | 0.20 | 550.00 | 110.00 |
| 3/15/2017 | Prepare | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Opposing Counsel and Brian Bromberg | | 0.00 | | |
| **122919**  TIME | Tom | 0.20 | 550.00 | 110.00 |
| 3/16/2017 | Teleconference | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg; Telephone conference with Brian Bromberg and Opposing Counsel | | 0.00 | | |
| **122922**  TIME | Tom | 0.30 | 550.00 | 165.00 |
| 3/17/2017 | Teleconference | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with client and Brian Bromberg | | 0.00 | | |
| **122928**  TIME | Tom | 0.20 | 550.00 | 110.00 |
| 3/17/2017 | Teleconference | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel; Telephone conference with Brian Bromberg | | 0.00 | | |
| **126897**  TIME | Tom | 0.20 | 550.00 | 110.00 |
| 3/17/2017 | Prepare | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg regarding settlement | | 0.00 | | |
| **123011**  TIME | Tom | 0.20 | 550.00 | 110.00 |
| 3/20/2017 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Brian Bromberg | | 0.00 | | |
| **123059**  TIME | Tom | 0.20 | 550.00 | 110.00 |
| 3/28/2017 | Prepare | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.20 | | |
| Prepare letter to client regarding student loans. | | 0.00 | | |
| **123146**  TIME | Tom | 0.30 | 550.00 | 165.00 |
| 3/30/2017 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |

12/21/2017                                    Thomas R. Breeden, P.C.
12:35 PM                                            Slip Listing                                      Page    36

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review email from client; Telephone conference<br>with Brian Bromberg | | 0.00 | | |
| 123152          TIME<br>3/31/2017<br>WIP<br>Review email from Opposing Counsel | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123235          TIME<br>4/3/2017<br>WIP<br>Telephone conference with Opposing Counsel | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123236          TIME<br>4/3/2017<br>WIP<br>Telephone conference with Brian Bromberg and<br>Opposing Counsel; Telephone conference with<br>Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |
| 123161          TIME<br>4/4/2017<br>WIP<br>Telephone conference with Opposing Counsel<br>regarding order regarding extension of stay and<br>review of order; conference with Attorney Breeden<br>regarding same | Heather<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 123192          TIME<br>4/4/2017<br>WIP<br>Telephone conference with Opposing Counsel | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123204          TIME<br>4/4/2017<br>WIP<br>Telephone conference with Brian Bromberg and<br>client | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 220.00 |
| 123205          TIME<br>4/4/2017<br>WIP<br>Telephone conference with Opposing Counsel | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123237          TIME<br>4/5/2017<br>WIP<br>Telephone conference with Brian Bromberg and<br>Chicago firm | Tom<br>Teleconference<br>Biber, Attila (Pioneer)<br>Pioneer | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |

12/21/2017                                Thomas R. Breeden, P.C.
12:35 PM                                       Slip Listing                                    Page     37

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 123238<br>4/5/2017<br>WIP<br>Telephone conference with Brian Bromberg | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123210<br>4/6/2017<br>WIP<br>Prepare email to brian and Attorney Breeden<br>regarding coordinating prepare time and reminder<br>of pre-mediation letter | TIME | Heather<br>Prepare<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 123239<br>4/6/2017<br>WIP<br>Telephone conference with Brian Bromberg and<br>Chicago firm | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 220.00 |
| 123240<br>4/6/2017<br>WIP<br>Telephone conference with client and Brian<br>Bromberg | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123241<br>4/6/2017<br>WIP<br>Prepare email to Brian Bromberg and Chicago firm | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123242<br>4/7/2017<br>WIP<br>Review email from co-counsel | TIME | Tom<br>Review<br>Biber, Attila (Pioneer)<br>Pioneer | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123243<br>4/7/2017<br>WIP<br>Telephone conference with Opposing Counsel | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer)<br>Pioneer | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123244<br>4/7/2017<br>WIP<br>Telephone conference with Brian Bromberg | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123245<br>4/9/2017<br>WIP<br>Revise letter to mediator | TIME | Tom<br>Revise<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 126898<br>4/9/2017<br>WIP | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

12/21/2017                Thomas R. Breeden, P.C.
12:35 PM                 Slip Listing             Page   38

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Prepare and review emails with Brian Bromberg and Jonathan Miller regarding mediation | | 0.00 | | |
| 126899   TIME<br>4/9/2017<br>WIP<br>Prepare and review emails with Brian Bromberg regarding mediation | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123221   TIME<br>4/10/2017<br>WIP<br>Review emails between Attorney Breeden, co-counsel and Opposing Counsel regarding mediation and adding members to participate in mediation ; update abacus with new counsel | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 88.00 |
| 123225   TIME<br>4/10/2017<br>WIP<br>Finalize letter to mediator for final review by co-counsel | Heather<br>Finalize<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 44.00 |
| 123246   TIME<br>4/10/2017<br>WIP<br>Review emails | Tom<br>Review<br>Biber, Attila (Pioneer)<br>Pioneer | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 123248   TIME<br>4/10/2017<br>WIP<br>Telephone conference with Brian Bromberg and Dale Pittman | Tom<br>Teleconference<br>Biber, Attila (Pioneer)<br>GRC | 0.40<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 220.00 |
| 123249   TIME<br>4/10/2017<br>WIP<br>Finalize mediation submission | Tom<br>Finalize<br>Biber, Attila (Pioneer)<br>Pioneer | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123250   TIME<br>4/10/2017<br>WIP<br>Review email from Opposing Counsel, Telephone conference with Brian Bromberg; prepare email to Brian Bromberg and Dale Pittman | Tom<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126900   TIME<br>4/10/2017<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                               Slip Listing                                    Page    39

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 126901<br>4/10/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and Dale Pittman regarding settlement | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126902<br>4/10/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and Dale Pittman regarding settlement | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123268<br>4/11/2017<br>WIP<br>Telephone conference with Brian Bromberg, Dale<br>Pittman and client | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer)<br>GRC | 0.80<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 440.00 |
| 123277<br>4/11/2017<br>WIP<br>Telephone conference with co-counsel | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123278<br>4/11/2017<br>WIP<br>Review/revise amended submission | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 123279<br>4/12/2017<br>WIP<br>Review email from client; respond | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123280<br>4/12/2017<br>WIP<br>Prepare pre-mediation statement for filing and pull<br>exhibits to attach | TIME | Heather<br>Prepare<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 110.00 |
| 123358<br>4/13/2017<br>WIP<br>Review email regarding mediation | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123289<br>4/14/2017<br>WIP<br>Review email from client regarding premediation<br>meeting and respond | TIME | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 44.00 |

12/21/2017                        Thomas R. Breeden, P.C.
12:35 PM                              Slip Listing                          Page    40

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 123309 4/17/2017 WIP Telephone conference with mediator and Brian, Dale and Cathy regarding mediation; follow up call with Bromberg and client to prepare for mediation; prepare for mediation | TIME | Tom Teleconference Biber, Attila (Pioneer) | 1.00 0.00 0.00 0.00 | 550.00 T@20 | 550.00 |
| 123383 4/17/2017 WIP Telephone conference with mediator; Telephone conference with client | TIME | Tom Teleconference Biber, Attila (Pioneer) | 1.00 0.00 0.00 0.00 | 550.00 T@20 | 550.00 |
| 123384 4/17/2017 WIP Telephone conference with client and Brian Bromberg | TIME | Tom Teleconference Biber, Attila (Pioneer) | 0.30 0.00 0.00 0.00 | 550.00 T@20 | 165.00 |
| 123385 4/17/2017 WIP Travel to DC | TIME | Tom Travel Biber, Attila (Pioneer) | 1.30 0.00 0.00 0.00 | 550.00 T@20 | 715.00 |
| 123438 4/18/2017 WIP Attend mediation | TIME | Tom Attend Biber, Attila (Pioneer) | 7.60 0.00 0.00 0.00 | 550.00 T@20 | 4180.00 |
| 126723 4/18/2017 WIP Travel to and from mediation | TIME | Tom Travel Biber, Attila (Pioneer) | 3.60 0.00 0.00 0.00 | 550.00 T@20 | 1980.00 |
| 123440 4/20/2017 WIP Prepare summary of settlement | TIME | Tom Prepare Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 123460 4/20/2017 WIP Telephone conference with Brian Bromberg and Dale Pittman | TIME | Tom Teleconference Biber, Attila (Pioneer) GRC | 1.00 0.00 0.00 0.00 | 550.00 T@20 | 550.00 |
| 123463 4/21/2017 WIP Telephone conference with Opposing Counsel | TIME | Tom Teleconference Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                               Slip Listing                              Page    41

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 123464          TIME<br>4/21/2017<br>WIP<br>Telephone conference with Brian Bromberg and<br>Dale Pittman | Tom<br>Teleconference<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123468          TIME<br>4/21/2017<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123470          TIME<br>4/21/2017<br>WIP<br>Review client declaration for class certification | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123471          TIME<br>4/21/2017<br>WIP<br>Review motion to dismiss; research | Tom<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.60<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 330.00 |
| 123472          TIME<br>4/21/2017<br>WIP<br>Review 1629k class | Tom<br>Research<br>Biber, Attila (Pioneer)<br>GRC | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |
| 123473          TIME<br>4/21/2017<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer)<br>GRC | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |
| 126903          TIME<br>4/21/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and Dale Pittman | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126904          TIME<br>4/21/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and Dale Pittman | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123412          TIME<br>4/24/2017<br>WIP<br>Prepare Attorney Breeden declaration for class<br>certification motion | Heather<br>Prepare<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 123413          TIME<br>4/24/2017<br>WIP | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |

12/21/2017                              Thomas R. Breeden, P.C.
12:35 PM                                    Slip Listing                                    Page      42


| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Review emails regarding conference call and plaintiffs' counsel discussion emails regarding motion to dismiss | GRC | 0.00 | | |
| 123475      TIME | Tom | 0.20 | 550.00 | 110.00 |
| 4/24/2017 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Dale Pittman, respond | GRC | 0.00 | | |
| 123481      TIME | Tom | 0.20 | 550.00 | 110.00 |
| 4/24/2017 | Teleconference | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel | | 0.00 | | |
| 123482      TIME | Tom | 0.70 | 550.00 | 385.00 |
| 4/24/2017 | Teleconference | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with co-counsel | | 0.00 | | |
| 123483      TIME | Tom | 0.20 | 550.00 | 110.00 |
| 4/24/2017 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from client | | 0.00 | | |
| 123484      TIME | Tom | 0.20 | 550.00 | 110.00 |
| 4/24/2017 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel | | 0.00 | | |
| 123486      TIME | Tom | 0.20 | 550.00 | 110.00 |
| 4/24/2017 | Teleconference | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Dale Pittman and client. Levy | GRC | 0.00 | | |
| 123489      TIME | Tom | 0.20 | 550.00 | 110.00 |
| 4/24/2017 | Teleconference | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with client | | 0.00 | | |
| 123490      TIME | Tom | 0.20 | 550.00 | 110.00 |
| 4/24/2017 | Teleconference | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | 0.00 | | |
| 123494      TIME | Tom | 0.30 | 550.00 | 165.00 |
| 4/25/2017 | Teleconference | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel and Brian Bromberg | | 0.00 | | |

12/21/2017                                    Thomas R. Breeden, P.C.
12:35 PM                                         Slip Listing                                      Page    43

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 126905 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 4/25/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg and Opposing Counsel | | | 0.00 | | |
| 123946 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 4/26/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review order for scheduling | | | 0.00 | | |
| 123952 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 4/26/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare order regarding rescheduling hearing | | GRC | 0.00 | | |
| 123647 | TIME | Tom | 1.20 | 550.00 | 660.00 |
| 4/27/2017 | | Finalize | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Finalize declaration; finalize memorandum regarding class certificate; Telephone conference with Brian Bromberg | | | 0.00 | | |
| 123851 | TIME | Heather | 0.40 | 220.00 | 88.00 |
| 4/27/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.40 | | |
| Review recent filings regarding settlement orders from court and to client. | | | 0.00 | | |
| 126906 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 4/27/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg and JOnathan Miller regarding memo in support of class certification | | | 0.00 | | |
| 126907 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 4/27/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg and JOnathan Miller regarding declaration in support of class certification | | | 0.00 | | |
| 123550 | TIME | Heather | 2.00 | 220.00 | 440.00 |
| 4/28/2017 | | Finalize | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Finalize motion and memo regarding class certification for filing with the Court and file with court | | | 0.00 | | |

12/21/2017
12:35 PM

Thomas R. Breeden, P.C.
Slip Listing

Page    44

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 123566<br>5/2/2017<br>WIP<br>file consent motion and order regarding continuing<br>hearing date | TIME | Heather<br>Administrative<br>Biber, Attila (Pioneer)<br>GRC | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 123686<br>5/3/2017<br>WIP<br>Prepare email to Brian Bromberg regarding<br>hearing on 5-5-17 | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123688<br>5/4/2017<br>WIP<br>Telephone conference with Opposing Counsel | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 123689<br>5/4/2017<br>WIP<br>Telephone conference with Brian Bromberg | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 123690<br>5/4/2017<br>WIP<br>Telephone conference with Opposing Counsel and<br>Brian Bromberg | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 123692<br>5/4/2017<br>WIP<br>Review memorandum; fnialize; Telephone<br>conference with Brian Bromberg; research | TIME | Tom<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 2.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 1210.00 |
| 123694<br>5/5/2017<br>WIP<br>Attend court, travel regarding status conference | TIME | Tom<br>Attend<br>Biber, Attila (Pioneer) | 5.80<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 3190.00 |
| 123707<br>5/8/2017<br>WIP<br>Telephone conference with Opposing Counsel | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123712<br>5/9/2017<br>WIP<br>Telephone conference with co-counsel regarding<br>settlement | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |

12/21/2017                              Thomas R. Breeden, P.C.
12:35 PM                                      Slip Listing                                    Page    45

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 123713             TIME<br>5/9/2017<br>WIP<br>Telephone conference with client | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123717             TIME<br>5/10/2017<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123719             TIME<br>5/10/2017<br>WIP<br>Telephone conference with Opposing Counsel and<br>Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123720             TIME<br>5/10/2017<br>WIP<br>Telephone conference with Dale | Tom<br>Teleconference<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126909             TIME<br>5/10/2017<br>WIP<br>Prepare and review emails with co counsel<br>regarding settlement discussions | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123727             TIME<br>5/11/2017<br>WIP<br>Review defendant reply memorandum regarding<br>motion to dismiss | Tom<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.70<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 385.00 |
| 123728             TIME<br>5/11/2017<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126908             TIME<br>5/11/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and JOnathan Miller regarding defendant reply brief | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126910             TIME<br>5/12/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding defendant reply brief | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

12/21/2017                           Thomas R. Breeden, P.C.
12:35 PM                                  Slip Listing                                    Page     46

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 126911<br>5/13/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding defendant reply brief | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126912<br>5/14/2017<br>WIP<br>Prepare and review emails with Brian Bromberg | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123639<br>5/15/2017<br>WIP<br>Review of defendant opposition of class cert<br>motion; print and save for Attorney Breeden review<br>and email to client | TIME | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 123749<br>5/15/2017<br>WIP<br>Review defendant memorandum in opposition to<br>class certification | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 1.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 715.00 |
| 123666<br>5/16/2017<br>WIP<br>Prepare consent motion and order regarding<br>extension of time for plaintiff to file its reply brief to<br>class motion ; send to Attorney Breeden and<br>Attorney Bromberg for approval and then to<br>Opposing Counsel | TIME | Heather<br>Prepare<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 110.00 |
| 123864<br>5/16/2017<br>WIP<br>Finalize motion and order regarding extending<br>deadline | TIME | Tom<br>Finalize<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123868<br>5/16/2017<br>WIP<br>Telephone conference with Brian Bromberg and<br>Opposing Counsel; Telephone conference with<br>Brian Bromberg | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123869<br>5/16/2017<br>WIP<br>Review email from Opposing Counsel regarding<br>Settlement Agreement and Release, prepare email<br>to co-counsel | TIME | Tom<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

12/21/2017                                Thomas R. Breeden, P.C.
12:35 PM                                        Slip Listing                                    Page     47

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 123870 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/16/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with co-counsel regarding | | GRC | 0.00 | | |
| Settlement Agreement and Release | | | | | |
| 123872 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/17/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with client, Biber, regarding | | GRC | 0.00 | | |
| Settlement Agreement and Release | | | | | |
| 123873 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/17/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with client, Levy regarding | | GRC | 0.00 | | |
| Settlement Agreement and Release | | | | | |
| 123882 | TIME | Tom | 3.10 | 550.00 | 1705.00 |
| 5/17/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review deposition transcripts; prepare reply | | | 0.00 | | |
| regarding class certification motion | | | | | |
| 123883 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/17/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| regarding class certification motion | | | | | |
| 123886 | TIME | Tom | 1.70 | 550.00 | 935.00 |
| 5/17/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare for court, review cases | | GRC | 0.00 | | |
| 123890 | TIME | Tara | 0.20 | 185.00 | 37.00 |
| 5/18/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel | | GRC | 0.00 | | |
| 123891 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/18/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg and | | | 0.00 | | |
| Opposing Counsel regarding settlement | | | | | |
| 123893 | TIME | Tom | 3.20 | 550.00 | 1760.00 |
| 5/18/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare memorandum regarding class | | | 0.00 | | |
| certification; research | | | | | |

| | | | |
|---|---|---|---|
| 12/21/2017 | Thomas R. Breeden, P.C. | | |
| 12:35 PM | Slip Listing | | Page    48 |

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 123894          TIME<br>5/18/2017<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123895          TIME<br>5/18/2017<br>WIP<br>Telephone conference with Brian Bromberg; review<br>revision to memorandum; review adequacy<br>memorandum | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 220.00 |
| 123906          TIME<br>5/18/2017<br>WIP<br>Telephone conference with client; prepare letter<br>tooc | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123896          TIME<br>5/19/2017<br>WIP<br>Review adequacy part of memorandum regarding<br>class certification; revise | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.60<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 330.00 |
| 123897          TIME<br>5/19/2017<br>WIP<br>Finalize reply memorandum regarding class<br>certification | Tom<br>Finalize<br>Biber, Attila (Pioneer) | 0.60<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 330.00 |
| 123898          TIME<br>5/19/2017<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.60<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 330.00 |
| 123908          TIME<br>5/19/2017<br>WIP<br>Attend court, travel regarding motion to dimiss | Tom<br>Attend<br>Biber, Attila (Pioneer)<br>GRC | 3.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 1925.00 |
| 123909          TIME<br>5/19/2017<br>WIP<br>Review discovery plan | Tom<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126913          TIME<br>5/21/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and Dale Pittman regarding discovery plan | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

12/21/2017                                    Thomas R. Breeden, P.C.
12:35 PM                                          Slip Listing
                                                                                      Page    49

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 123792 | TIME | Heather | 0.40 | 220.00 | 88.00 |
| 5/22/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review and compare discovery plan for comment and filing | | GRC | 0.00 | | |
| 123899 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/22/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with co-counsel regarding Settlement Agreement and Release | | | 0.00 | | |
| 123900 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/22/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with client | | | 0.00 | | |
| 123901 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/22/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| 123919 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/22/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review discovery plan; prepare email to Opposing Counsel | | GRC | 0.00 | | |
| 123925 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/22/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg regarding discovery | | GRC | 0.00 | | |
| 123926 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/22/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review discovery order | | GRC | 0.00 | | |
| 123902 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/23/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel regarding Settlement Agreement and Release | | | 0.00 | | |
| 123903 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/23/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare email to co-counsel | | | 0.00 | | |

12/21/2017                           Thomas R. Breeden, P.C.
12:35 PM                                  Slip Listing                              Page    50

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 123930    TIME<br>5/23/2017<br>WIP<br>Telephone conference with Brian Bromberg regarding discovery issue | Tom<br>Teleconference<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123931    TIME<br>5/23/2017<br>WIP<br>Prepare email regarding discovery issues | Tom<br>Prepare<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 123904    TIME<br>5/24/2017<br>WIP<br>Telephone conference with Brian Bromberg; Telephone conference with client; Telephone conference with Opposing Counsel | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 220.00 |
| 123937    TIME<br>5/24/2017<br>WIP<br>Telephone conference with Brian Bromberg, Telephone conference with client, Levy; finalize email to Opposing Counsel | Tom<br>Teleconference<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124270    TIME<br>5/25/2017<br>WIP<br>Review court order | Tom<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124388    TIME<br>5/26/2017<br>WIP<br>Review scheduling order; cancel scheduling conference on calendar changes to final pretrial | Heather<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.40<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 88.00 |
| 124257    TIME<br>5/30/2017<br>WIP<br>Telephone conference with Opposing Counsel regarding Settlement Agreement and Release | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124258    TIME<br>5/30/2017<br>WIP<br>Review email fom Opposing Counsel; Telephone conference with co-counsel and clients; Telephone conference with Opposing Counsel | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.90<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 495.00 |
| 124132    TIME<br>5/31/2017<br>WIP | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                                Slip Listing                              Page    51


| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Telephone conference with Brian Bromberg and Cathy Combs regarding settlement | | | 0.00 | | |
| 124133 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 5/31/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg and Cathy and Dale regarding settlement | | | 0.00 | | |
| 124134 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/31/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Dale regarding Levy settlement | | | 0.00 | | |
| 124135 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/31/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare email to Biber | | | 0.00 | | |
| 124139 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/31/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from * | | | 0.00 | | |
| 124140 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/31/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg and Louis regarding Settlement Agreement and Release | | | 0.00 | | |
| 124141 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/31/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg and Louis regarding Settlement Agreement and Release | | | 0.00 | | |
| 124142 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 5/31/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare email to Brian Bromberg regarding settlement terms | | | 0.00 | | |
| 124143 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 5/31/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Biber and Brian Bromberg | | | 0.00 | | |

12/21/2017                               Thomas R. Breeden, P.C.
12:35 PM                                    Slip Listing                              Page    52

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 124145        TIME<br>5/31/2017<br>WIP<br>Review email from Opposing Counsel regarding<br>Settlement Agreement and Release | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124146        TIME<br>5/31/2017<br>WIP<br>Telephone conference with Brian Bromberg<br>regarding Settlement Agreement and Release | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124147        TIME<br>6/1/2017<br>WIP<br>Telephone conference with Louis regarding<br>Settlement Agreement and Release | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124148        TIME<br>6/1/2017<br>WIP<br>Telephone conference with Brian Bromberg, Dale<br>and Cathy regarding Settlement Agreement and<br>Release | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 220.00 |
| 124149        TIME<br>6/1/2017<br>WIP<br>Telephone conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124150        TIME<br>6/1/2017<br>WIP<br>Telephone conference with Louis | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124151        TIME<br>6/1/2017<br>WIP<br>Prepare email regarding revisions to Settlement<br>Agreement and Release terms | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124152        TIME<br>6/1/2017<br>WIP<br>Review email from Dale and Cathy | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124153        TIME<br>6/1/2017<br>WIP<br>Telephone conference with Levy; prepare email to<br>Levy | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

12/21/2017                         Thomas R. Breeden, P.C.
12:35 PM                               Slip Listing                              Page    53

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 124155            TIME<br>6/1/2017<br>WIP<br>Prepare email to Biber | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124159            TIME<br>6/1/2017<br>WIP<br>Telephone conference with Louis | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124160            TIME<br>6/1/2017<br>WIP<br>Telephone conference with Brian Bromberg and<br>Cathy; Telephone conference with Louis | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 124161            TIME<br>6/1/2017<br>WIP<br>Prepare praecipe to the court regarding settlement | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124162            TIME<br>6/1/2017<br>WIP<br>Telephone conference with Brian Bromberg, Dale<br>and Cathy regarding Settlement Agreement and<br>Release | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 124163            TIME<br>6/1/2017<br>WIP<br>Telephone conference with Louis; Telephone<br>conference with Brian Bromberg | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124165            TIME<br>6/1/2017<br>WIP<br>Review revisions to Settlement Agreement and<br>Release; Telephone conference with Brian<br>Bromberg and Dan Edelman | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 220.00 |
| 124166            TIME<br>6/1/2017<br>WIP<br>Telephone conference with Dale, Dan, Brian<br>Bromberg and Louis regarding Settlement<br>Agreement and Release | Tom<br>Teleconference<br>Biber, Attila (Pioneer)<br>GRC | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |
| 124167            TIME<br>6/1/2017<br>WIP<br>Telephone conference with Louis regarding | Tom<br>Teleconference<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

| 12/21/2017 | | Thomas R. Breeden, P.C. | | | |
| 12:35 PM | | Slip Listing | | | Page    54 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Settlement Agreement and Release

| 124173 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/2/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg regarding court | | GRC | 0.00 | | |

| 124186 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/5/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review emails from co-counsel regarding settlement documents, respond | | GRC | 0.00 | | |

| 124188 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/5/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel; Telephone conference with Brian Bromberg | | GRC | 0.00 | | |

| 124189 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/5/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Brian Bromberg regarding class documents | | GRC | 0.00 | | |

| 124193 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/5/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review court order; prepare email to co-counsel | | GRC | 0.00 | | |

| 124199 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/6/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | GRC | 0.00 | | |

| 124205 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 6/6/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg and Opposing Counsel | | GRC | 0.00 | | |

| 126914 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 6/7/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg, Cathy Combs and Opposing Counsel | | | 0.00 | | |

| 124227 | TIME | Tom | 0.60 | 550.00 | 330.00 |
| 6/8/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg, and | | | 0.00 | | |

| 12/21/2017 | Thomas R. Breeden, P.C. | | |
|---|---|---|---|
| 12:35 PM | Slip Listing | | Page    55 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Louis

| 124228 | TIME | Tom | 0.30 | 550.00 | 165.00 |
|---|---|---|---|---|---|
| 6/8/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg and Louis | | | 0.00 | | |

| 124229 | TIME | Tom | 0.20 | 550.00 | 110.00 |
|---|---|---|---|---|---|
| 6/8/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review draft settlement and notices | | | 0.00 | | |

| 124230 | TIME | Tom | 0.20 | 550.00 | 110.00 |
|---|---|---|---|---|---|
| 6/8/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel; prepare motion regarding class certification | | | 0.00 | | |

| 124072 | TIME | Heather | 0.40 | 220.00 | 88.00 |
|---|---|---|---|---|---|
| 6/9/2017 | | Finalize | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Finalize agreed motion and order to continue hearing date per emails from Attorney Breeden and Opposing Counsel; file with court | | | 0.00 | | |

| 124236 | TIME | Tom | 0.20 | 550.00 | 110.00 |
|---|---|---|---|---|---|
| 6/9/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | GRC | 0.00 | | |

| 124237 | TIME | Tom | 0.02 | 550.00 | 11.00 |
|---|---|---|---|---|---|
| 6/9/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | GRC | 0.00 | | |

| 124246 | TIME | Tom | 1.10 | 550.00 | 605.00 |
|---|---|---|---|---|---|
| 6/9/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review settlement documents, revise | | GRC | 0.00 | | |

| 126915 | TIME | Tom | 0.20 | 550.00 | 110.00 |
|---|---|---|---|---|---|
| 6/9/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg | | | 0.00 | | |

| 126916 | TIME | Tom | 0.20 | 550.00 | 110.00 |
|---|---|---|---|---|---|
| 6/9/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg | | | 0.00 | | |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                                Slip Listing                                    Page    56

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 126917 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/9/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg | | | 0.00 | | |
| 126918 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/11/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg regarding declaration for client | | | 0.00 | | |
| 126919 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/11/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg and Dale Pittman | | | 0.00 | | |
| 126920 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/11/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg and Dale Pittman | | | 0.00 | | |
| 124248 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/12/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review revisions from Cathy Combs | | GRC | 0.00 | | |
| 124249 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 6/12/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review emails regarding revisions to settlement documents | | GRC | 0.00 | | |
| 124251 | TIME | Tom | 1.30 | 550.00 | 715.00 |
| 6/12/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review/revise settlement documents | | GRC | 0.00 | | |
| 124252 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 6/12/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | GRC | 0.00 | | |
| 124259 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/12/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review Settlement Agreement and Release from Dan Edelman | | GRC | 0.00 | | |

12/21/2017             Thomas R. Breeden, P.C.
12:35 PM                  Slip Listing                       Page    57

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 124261 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/12/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | GRC | 0.00 | | |
| 124262 | TIME | Tom | 1.20 | 550.00 | 660.00 |
| 6/12/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review settlement documents; Telephone conference with Brian Bromberg | | GRC | 0.00 | | |
| 124264 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 6/13/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review/finalize settlement documents; prepare email to Opposing Counsel | | GRC | 0.00 | | |
| 124265 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 6/19/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg and Louis regarding settlement documents | | GRC | 0.00 | | |
| 124266 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/19/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg and Dale Pittman | | GRC | 0.00 | | |
| 124267 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/19/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review revised settlement documents | | GRC | 0.00 | | |
| 124268 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/20/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg; review changes to settlement documents | | GRC | 0.00 | | |
| 124269 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/20/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review emails from Opposing Counsel, Brian Bromberg and co-counsel | | GRC | 0.00 | | |
| 124365 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 6/21/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel; respond | | GRC | 0.00 | | |

12/21/2017                           Thomas R. Breeden, P.C.
12:35 PM                                   Slip Listing                          Page    58

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 124466<br>6/22/2017<br>WIP<br>Review email from Opposing Counsel; review<br>motion to extend; prepare revision | TIME | Tom<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 126921<br>6/22/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and Opposing Counsel regarding settlement | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126922<br>6/22/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>and Dale Pittman regarding settlement | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124419<br>6/23/2017<br>WIP<br>Review, download and print joint status and motion<br>for extension and order | TIME | Heather<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 124420<br>6/23/2017<br>WIP<br>Review, download and print joint status and motion<br>for extension and order | TIME | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 124483<br>6/23/2017<br>WIP<br>Review order regarding extension | TIME | Tom<br>Review<br>Biber, Attila (Pioneer)<br>GRC | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124706<br>6/29/2017<br>WIP<br>Prepare email to Brian Bromberg and Dale | TIME | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124715<br>6/29/2017<br>WIP<br>Review settlement documents from Opposing<br>Counsel | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.80<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 440.00 |
| 124716<br>6/29/2017<br>WIP<br>Telephone conference with Brian Bromberg | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |

12/21/2017                              Thomas R. Breeden, P.C.
12:35 PM                                    Slip Listing                                    Page    59

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 124717            TIME 6/29/2017 WIP Telephone conference with Brian Bromberg and Louis regarding settlement issue | Tom Teleconference Biber, Attila (Pioneer) | 0.40 0.00 0.00 0.00 | 550.00 T@20 | 220.00 |
| 124727            TIME 7/3/2017 WIP Telephone conference with Brian Bromberg regarding settlement documents | Tom Teleconference Biber, Attila (Pioneer) | 1.60 0.00 0.00 0.00 | 550.00 T@20 | 880.00 |
| 124728            TIME 7/3/2017 WIP Review email from Opposing Counsel; respond | Tom Review Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 124730            TIME 7/3/2017 WIP Telephone conference with co-counsel regarding settlement documents | Tom Teleconference Biber, Attila (Pioneer) | 0.70 0.00 0.00 0.00 | 550.00 T@20 | 385.00 |
| 124735            TIME 7/3/2017 WIP Telephone conference with Brian Bromberg, finalize settlement documents revision | Tom Teleconference Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 124741            TIME 7/3/2017 WIP Telephone conference with Opposing Counsel and Brian Bromberg regarding settlement documents | Tom Teleconference Biber, Attila (Pioneer) | 0.60 0.00 0.00 0.00 | 550.00 T@20 | 330.00 |
| 124742            TIME 7/3/2017 WIP Review email from co-counsel | Tom Review Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 124739            TIME 7/4/2017 WIP Review email from Opposing Counsel; respond | Tom Review Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 124573            TIME 7/5/2017 WIP Prepare consolidation motions and order regarding IL cases | Heather Prepare Biber, Attila (Pioneer) | 0.50 0.00 0.00 0.00 | 220.00 T@20 | 110.00 |

12/21/2017                                  Thomas R. Breeden, P.C.
12:35 PM                                        Slip Listing                                    Page    60

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 124574 | TIME | Heather | 0.50 | 220.00 | 110.00 |
| 7/5/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare motions and order regarding consolidation GRC | | | 0.00 | | |
| for IL cases | | | | | |
| 124738 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/5/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review declaration from Dale Pittman | | | 0.00 | | |
| 124740 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 7/5/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare motion to consolidate, order to consolidate | | | 0.00 | | |
| 124753 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/5/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| regarding consolidation | | | | | |
| 124756 | TIME | Tom | 1.10 | 550.00 | 605.00 |
| 7/5/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| regarding settlement documents, review email | | | | | |
| from Louis | | | | | |
| 124757 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/6/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel, from | | | 0.00 | | |
| co-counsel | | | | | |
| 124758 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/6/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel and | | | 0.00 | | |
| Brian Bromberg regarding settlement documents | | | | | |
| 124760 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/6/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review preliminary approval order | | | 0.00 | | |
| 124764 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 7/6/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review final approved order | | | 0.00 | | |

12/21/2017                                    Thomas R. Breeden, P.C.
12:35 PM                                         Slip Listing                                    Page    61

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 124765 | TIME | Tom | 0.40 | 550.00 | 220.00 |
| 7/6/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel regarding revised documents | | | 0.00 | | |
| 124767 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/6/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare email to Louis regarding draft documents | | | 0.00 | | |
| 124770 | TIME | Tom | 0.60 | 550.00 | 330.00 |
| 7/6/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with co-counsel | | | 0.00 | | |
| 124771 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 7/6/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel and co-counsel | | | 0.00 | | |
| 124776 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/6/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel and Brian Bromberg | | | 0.00 | | |
| 124777 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/6/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review settlement documents | | | 0.00 | | |
| 124778 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/6/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel and Brian Bromberg | | | 0.00 | | |
| 124779 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/6/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel and Brian Bromberg | | | 0.00 | | |
| 124775 | TIME | Tom | 1.20 | 550.00 | 660.00 |
| 7/7/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review settlement documents, Telephone conference with Brian Bromberg, Telephone conference with Opposing Counsel | | | 0.00 | | |

12/21/2017                                Thomas R. Breeden, P.C.                          Page    62
12:35 PM                                      Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 124781<br>7/7/2017<br>WIP<br>Telephone conference with Brian Bromberg and<br>Dean regarding finalizing documents | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 220.00 |
| 124782<br>7/7/2017<br>WIP<br>Review documents from Opposing Counsel | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 124780<br>7/8/2017<br>WIP<br>Telephone conference with Brian Bromberg, review<br>revisions from Opposing Counsel regarding client<br>form, preliminary approval order, final approval<br>order | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |
| 124671<br>7/10/2017<br>WIP<br>Prepare motion for preliminary approval; consent<br>motion regarding consolidation and consolidated<br>complaint for filing with the Court; review all emails<br>from clients and counsel associated with motions | TIME | Heather<br>Prepare<br>Biber, Attila (Pioneer) | 1.50<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 330.00 |
| 124672<br>7/10/2017<br>WIP<br>Prepare motion for preliminary approval; consent<br>motion regarding consolidation and consolidated<br>complaint for filing with the Court; review all emails<br>from clients and counsel associated with motions | TIME | Heather<br>Prepare<br>Biber, Attila (Pioneer)<br>GRC | 1.50<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 330.00 |
| 124783<br>7/10/2017<br>WIP<br>Review defendant revision to pleadings; Telephone<br>conference with Brian Bromberg | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 124784<br>7/10/2017<br>WIP<br>Review final documents from defendant;<br>Telephone conference with Brian Bromberg | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 124785<br>7/10/2017<br>WIP<br>Telephone conference with client | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                                Slip Listing                              Page    63

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 124786 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/10/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| 124787 | TIME | Tom | 0.60 | 550.00 | 330.00 |
| 7/10/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg; finalize documents for filing | | | 0.00 | | |
| 124812 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/10/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel | | | 0.00 | | |
| 124673 | TIME | Heather | 0.50 | 220.00 | 110.00 |
| 7/11/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare notice of hearing for motion for preliminary hearing and file with the Court | | | 0.00 | | |
| 124675 | TIME | Heather | 0.50 | 220.00 | 110.00 |
| 7/11/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare notice of hearing for motion for preliminaryGRC hearing and file with the court | | | 0.00 | | |
| 126923 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/13/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg and Opposing Counsel  regarding settlement | | | 0.00 | | |
| 126924 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/13/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg and Opposing Counsel  regarding settlement | | | 0.00 | | |
| 124789 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/17/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review class claim form | | | 0.00 | | |
| 124790 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/17/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg regarding revised class notice | | | 0.00 | | |

12/21/2017                                    Thomas R. Breeden, P.C.
12:35 PM                                          Slip Listing                                    Page    64

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 124788 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 7/19/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg, review revised notice and praecipe | | | 0.00 | | |
| 124791 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/24/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel, Brian Bromberg regarding extension | | | 0.00 | | |
| 124792 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/24/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel | | | 0.00 | | |
| 124793 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/24/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel and Brian Bromberg regarding court order | | | 0.00 | | |
| 124794 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/25/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from co-counsel | | | 0.00 | | |
| 124795 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/26/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel and Brian Bromberg | | | 0.00 | | |
| 124796 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 7/26/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review order, revised pleadings | | | 0.00 | | |
| 125060 | TIME | Heather | 0.40 | 220.00 | 88.00 |
| 8/2/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review emails with amended preliminary order and motion and memo in support; forward to client and calendar deadlines | | | 0.00 | | |
| 125068 | TIME | Heather | 0.50 | 220.00 | 110.00 |
| 8/2/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review amended preliminary order regarding class settlement and calendar dates; forward copies to client | | | 0.00 | | |

12/21/2017                                    Thomas R. Breeden, P.C.
12:35 PM                                          Slip Listing                                        Page      65

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 125153 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/2/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel | | | 0.00 | | |
| 125422 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 8/25/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review revised release form; prepare email to co-counsel | | | 0.00 | | |
| 125589 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 9/7/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email fro Opposing Counsel; review expedited claim form | | | 0.00 | | |
| 125705 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 9/12/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel regarding transcript of voicemail message | | | 0.00 | | |
| 126925 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 9/28/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg regarding class member | | | 0.00 | | |
| 125903 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 9/29/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with class member, Holvey | | | 0.00 | | |
| 125921 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 10/3/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Brian Bromberg regarding class member, Shirley | | | 0.00 | | |
| 125950 | TIME | Tom | 1.20 | 550.00 | 660.00 |
| 10/5/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Return calls from class members | | | 0.00 | | |
| 125953 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 10/5/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with class member | | | 0.00 | | |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                                Slip Listing                          Page    66

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 125960            TIME<br>10/6/2017<br>WIP<br>Review email from class members | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 125963            TIME<br>10/6/2017<br>WIP<br>Return calls to class members | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.40<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 220.00 |
| 125968            TIME<br>10/6/2017<br>WIP<br>Telephone conference with class members | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 126926            TIME<br>10/6/2017<br>WIP<br>Prepare and review emails with Brian Bromberg regarding class member | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126163            TIME<br>10/12/2017<br>WIP<br>Telephone conference with class member | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126167            TIME<br>10/12/2017<br>WIP<br>Telephone conference with class members | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.60<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 330.00 |
| 126170            TIME<br>10/12/2017<br>WIP<br>Telephone conference with class members | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 1.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 660.00 |
| 126107            TIME<br>10/13/2017<br>WIP<br>Telephone conference with class members | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 126927            TIME<br>10/15/2017<br>WIP<br>Prepare and review emails with Brian Bromberg regarding class members | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126928            TIME<br>10/15/2017<br>WIP<br>Prepare and review emails with Brian Bromberg regarding class members, listen to voicemails | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 1.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 660.00 |

12/21/2017                                Thomas R. Breeden, P.C.
12:35 PM                                       Slip Listing                                    Page    67

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 126929          TIME<br>10/15/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding class members, | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126128          TIME<br>10/17/2017<br>WIP<br>Telephone conference with class member | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126139          TIME<br>10/18/2017<br>WIP<br>Review objections from class members; Telephone<br>conference with Brian Bromberg | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126176          TIME<br>10/20/2017<br>WIP<br>Telephone conference with class member | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126177          TIME<br>10/20/2017<br>WIP<br>Telephone conference with class member | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126179          TIME<br>10/20/2017<br>WIP<br>Telephone conference with class members | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 126180          TIME<br>10/20/2017<br>WIP<br>Telephone conference with class member | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126184          TIME<br>10/23/2017<br>WIP<br>Telephone conference with class member | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126203          TIME<br>10/25/2017<br>WIP<br>Telephone conference with class member | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126427          TIME<br>10/31/2017<br>WIP<br>Transcribing phone calls. | Anita<br>Transcribe<br>Biber, Attila (Pioneer)<br>Pioneer | 0.20<br>0.00<br>0.20<br>0.00 | 75.00<br>T@20 | 15.00 |

12/21/2017                         Thomas R. Breeden, P.C.
12:35 PM                                Slip Listing                              Page    68

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 126453 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/1/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| regarding class member objections | | | | | |
| 126458 | TIME | Tom | 0.40 | 550.00 | 220.00 |
| 11/2/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with class members and | | | 0.00 | | |
| return calls | | | | | |
| 126461 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/2/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with class members | | | 0.00 | | |
| 126429 | TIME | Anita | 0.50 | 75.00 | 37.50 |
| 11/6/2017 | | Transcribe | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.50 | | |
| Transcribing phone calls. | | Pioneer | 0.00 | | |
| 126486 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 11/6/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Return calls to class members | | | 0.00 | | |
| 126488 | TIME | Tom | 0.40 | 550.00 | 220.00 |
| 11/6/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with class members | | | 0.00 | | |
| 126490 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 11/6/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with class members | | | 0.00 | | |
| 126430 | TIME | Anita | 1.00 | 75.00 | 75.00 |
| 11/7/2017 | | Transcribe | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 1.00 | | |
| Transcribe phone calls. | | Pioneer | 0.00 | | |
| 126495 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/7/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with class members | | | 0.00 | | |
| 126508 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/7/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with class members | | | 0.00 | | |

12/21/2017                              Thomas R. Breeden, P.C.
12:35 PM                                    Slip Listing                              Page    69

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 126510<br>11/7/2017<br>WIP<br>Telephone conference with class members | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126512<br>11/7/2017<br>WIP<br>Telephone conference with class members, return<br>calls | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 1.00<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 550.00 |
| 126518<br>11/8/2017<br>WIP<br>Telephone conference with class members | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126525<br>11/8/2017<br>WIP<br>Review letter from class member | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126532<br>11/8/2017<br>WIP<br>Return calls to class members | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.70<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 385.00 |
| 126538<br>11/9/2017<br>WIP<br>Telephone conference with class members, return<br>calls | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 1.10<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 605.00 |
| 126540<br>11/10/2017<br>WIP<br>Return calls to class members | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 1.00<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 550.00 |
| 126545<br>11/10/2017<br>WIP<br>Return calls to class members | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126547<br>11/10/2017<br>WIP<br>Return calls to class members | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.90<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 495.00 |
| 126553<br>11/13/2017<br>WIP<br>Return calls to class members | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |

12/21/2017                                    Thomas R. Breeden, P.C.
12:35 PM                                          Slip Listing                              Page     70

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 126559 | TIME | Tom | 0.40 | 550.00 | 220.00 |
| 11/13/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with class members | | | 0.00 | | |
| 126431 | TIME | Anita | 0.20 | 75.00 | 15.00 |
| 11/14/2017 | | Transcribe | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.20 | | |
| Transcribe phone calls. | | Pioneer | 0.00 | | |
| 126561 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/14/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with class members | | | 0.00 | | |
| 126562 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 11/14/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Return calls to class members | | | 0.00 | | |
| 126563 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/14/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg regarding class member email | | | 0.00 | | |
| 126564 | TIME | Tom | 1.40 | 550.00 | 770.00 |
| 11/15/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Return calls to class members | | | 0.00 | | |
| 126565 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 11/15/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with class membersl review emails from class members | | | 0.00 | | |
| 126930 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/15/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg regarding class members, | | | 0.00 | | |
| 126931 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/15/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg regarding class members, | | | 0.00 | | |
| 126932 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/15/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |

12/21/2017                                Thomas R. Breeden, P.C.
12:35 PM                                       Slip Listing                                        Page    71

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Prepare and review emails with Brian Bromberg<br>regarding class members, | | 0.00 | | |
| 126933            TIME<br>11/15/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding class members, | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126934            TIME<br>11/15/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding class members, | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126935            TIME<br>11/15/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding class members, | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126936            TIME<br>11/15/2017<br>WIP<br>Prepare and review emails with Brian Bromberg<br>regarding class members, | Tom<br>Prepare<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 126377            TIME<br>11/16/2017<br>WIP<br>Prepare notice regarding objection to settlement<br>for brian and Attorney Breeden review; review, print<br>and save all objections and inquiries regarding<br>settlement forwarded to Brian | Heather<br>Prepare<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 110.00 |
| 126566            TIME<br>11/16/2017<br>WIP<br>Telephone conference with class members | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126567            TIME<br>11/16/2017<br>WIP<br>Review email from Opposing Counsel regarding<br>class members objections | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126432            TIME<br>11/17/2017<br>WIP<br>Transcribe phone calls. | Anita<br>Transcribe<br>Biber, Attila (Pioneer)<br>Pioneer | 0.20<br>0.00<br>0.20 | 75.00<br>T@20 | 15.00 |

12/21/2017                                Thomas R. Breeden, P.C.
12:35 PM                                     Slip Listing                              Page      72

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 126568 | TIME | Tom | 0.60 | 550.00 | 330.00 |
| 11/17/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Return calls to class members | | | 0.00 | | |
| 126569 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 11/17/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Return calls to class members | | | 0.00 | | |
| 126570 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 11/17/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with class members | | | 0.00 | | |
| 126571 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/17/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with class member | | | 0.00 | | |
| 126937 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 11/19/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg regarding class members, | | | 0.00 | | |
| 126433 | TIME | Anita | 0.20 | 75.00 | 15.00 |
| 11/20/2017 | | Transcribe | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.20 | | |
| Transcribe phone calls | | Pioneer | 0.00 | | |
| 126572 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/20/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from class member | | | 0.00 | | |
| 126573 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/20/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with class member | | | 0.00 | | |
| 126938 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/20/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare and review emails with Brian Bromberg regarding class members, | | | 0.00 | | |
| 126574 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 11/21/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review voicemail from class member | | | 0.00 | | |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                               Slip Listing                          Page    73

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 126575 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/21/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel | | | 0.00 | | |
| 126576 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 11/21/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| 126577 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/21/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review file regarding scheduling; prepare email to | | | 0.00 | | |
| co-counsel regarding schedule for briefing | | | | | |
| 126578 | TIME | Tom | 0.90 | 550.00 | 495.00 |
| 11/21/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Return calls to class members | | | 0.00 | | |
| 126579 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/21/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Return calls to class members | | | 0.00 | | |
| 126580 | TIME | Tom | 0.40 | 550.00 | 220.00 |
| 11/21/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel and | | | 0.00 | | |
| Brian Bromberg | | | | | |
| 126939 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/21/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| regarding class member objections | | | | | |
| 126416 | TIME | Heather | 0.40 | 220.00 | 88.00 |
| 11/22/2017 | | Prepare | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Prepare notice of objection for goldberg and file | | | 0.00 | | |
| with court | | | | | |
| 126581 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/27/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review claim forms | | | 0.00 | | |
| 126435 | TIME | Heather | 0.20 | 220.00 | 44.00 |
| 11/28/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |

12/21/2017                          Thomas R. Breeden, P.C.
12:35 PM                                Slip Listing                                    Page    74

| Slip ID | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
|---|---|---|---|---|
| Review objection filed with the Court - Roderick Reed | | 0.00 | | |
| 126437          TIME | Heather | 0.30 | 220.00 | 66.00 |
| 11/28/2017 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Review, print and save claim forms filed with the Court | | 0.00 | | |
| 126492          TIME | Heather | 0.40 | 220.00 | 88.00 |
| 11/28/2017 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Review claim form and objection letters filed with court; print and save | | 0.00 | | |
| 126582          TIME | Tom | 0.30 | 550.00 | 165.00 |
| 11/28/2017 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Review claim forms and opt outs | | 0.00 | | |
| 126583          TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/28/2017 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel; call class members | | 0.00 | | |
| 126952          TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/29/2017 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Review objections, letter to court | | 0.00 | | |
| 126953          TIME | Tom | 0.20 | 550.00 | 110.00 |
| 11/30/2017 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Review letter from class members | | 0.00 | | |
| 126954          TIME | Tom | 0.20 | 550.00 | 110.00 |
| 12/1/2017 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Review claim form | | 0.00 | | |
| 126955          TIME | Tom | 0.30 | 550.00 | 165.00 |
| 12/4/2017 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Review emails, calls from class members | | 0.00 | | |
| 126956          TIME | Tom | 1.10 | 550.00 | 605.00 |
| 12/6/2017 | Review | 0.00 | T@20 | |
| WIP | Biber, Attila (Pioneer) | 0.00 | | |
| Reconcile billing | | 0.00 | | |

12/21/2017                                      Thomas R. Breeden, P.C.
12:35 PM                                             Slip Listing                                    Page    75

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---------|---|-----------|-------|------|------------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 126957 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 12/6/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg | | | 0.00 | | |
| 126948 | TIME | Anita | 8.00 | 75.00 | 600.00 |
| 12/11/2017 | 12/13/2017 | Administrative | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 8.00 | | |
| Reconcile time. | | Pioneer | 0.00 | | |
| 126759 | TIME | Anita | 0.20 | 75.00 | 15.00 |
| 12/12/2017 | | Administrative | 0.00 | T@2 | |
| WIP | | Biber, Attila (Pioneer) | 0.20 | | |
| Email filings to Brian. | | Pioneer | 0.00 | | |
| 126958 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 12/12/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review notes regarding claims | | | 0.00 | | |
| 126959 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 12/13/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with expert for fees | | | 0.00 | | |
| 126960 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 12/13/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg and Dale | | | 0.00 | | |
| 126964 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 12/15/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel regarding claim form | | | 0.00 | | |
| 126965 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 12/15/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel regarding claim form | | | 0.00 | | |
| 126966 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 12/15/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review letter to court from class member | | | 0.00 | | |
| 126967 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 12/15/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel regarding | | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 12/21/2017 | | Thomas R. Breeden, P.C. | | |
| 12:35 PM | | Slip Listing | | Page    76 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Telephone conference

| | | | | |
|---|---|---|---|---|
| 126968 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 12/15/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review claims summary | | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 126969 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 12/15/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Opposing Counsel and | | | 0.00 | | |
| Brian Bromberg regarding claims | | | | | |

| | | | | |
|---|---|---|---|---|
| 126970 | TIME | Tom | 0.40 | 550.00 | 220.00 |
| 12/15/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg, review | | | 0.00 | | |
| summary of claims not intended to be claims | | | | | |

| | | | | |
|---|---|---|---|---|
| 126971 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 12/15/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Brian Bromberg regarding claim | | | 0.00 | | |
| form | | | | | |

| | | | | |
|---|---|---|---|---|
| 126972 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 12/15/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel regarding | | | 0.00 | | |
| Telephone conference recap | | | | | |

| | | | | |
|---|---|---|---|---|
| 126961 | TIME | Tom | 0.50 | 550.00 | 275.00 |
| 12/16/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with Brian Bromberg and | | | 0.00 | | |
| Dale regarding memorandum in support of | | | | | |
| settlement | | | | | |

| | | | | |
|---|---|---|---|---|
| 126962 | TIME | Tom | 0.30 | 550.00 | 165.00 |
| 12/16/2017 | | Teleconference | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Telephone conference with all co-counsel | | | 0.00 | | |
| regarding memorandum | | | | | |

| | | | | |
|---|---|---|---|---|
| 126963 | TIME | Tom | 0.20 | 550.00 | 110.00 |
| 12/16/2017 | | Review | 0.00 | T@20 | |
| WIP | | Biber, Attila (Pioneer) | 0.00 | | |
| Review email from Opposing Counsel | | | 0.00 | | |

12/21/2017  
12:35 PM

Thomas R. Breeden, P.C.  
Slip Listing

Page    77

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 126974<br>12/16/2017<br>WIP<br>Review memorandum in support of settlement | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 1.70<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 935.00 |
| 126975<br>12/16/2017<br>WIP<br>Review email from Opposing Counsel regarding<br>last chance cure letter | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126951<br>12/18/2017<br>WIP<br>Review email from Attorney Breeden regarding not<br>valid claims; save and print | TIME | Heather<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 66.00 |
| 126973<br>12/18/2017<br>WIP<br>Telephone conference with Brian Bromberg<br>regarding memorandum | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126976<br>12/18/2017<br>WIP<br>Review email from Opposing Counsel regarding<br>deceased class members cure letter | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126977<br>12/18/2017<br>WIP<br>Review email from Opposing Counsel regarding<br>signature cure letter | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 126978<br>12/18/2017<br>WIP<br>Research; revise memorandum | TIME | Tom<br>Research<br>Biber, Attila (Pioneer) | 2.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 1265.00 |
| 127004<br>12/18/2017<br>WIP<br>Telephone conference with Brian Bromberg and<br>Dale regarding memorandum | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 127005<br>12/19/2017<br>WIP<br>Review memorandum; Telephone conference with<br>Brian Bromberg | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |

12/21/2017                                      Thomas R. Breeden, P.C.
12:35 PM                                            Slip Listing                                      Page    78

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 127006<br>12/19/2017<br>WIP<br>Review email from Opposing Counsel regarding<br>claim form | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 127007<br>12/20/2017<br>WIP<br>Review memorandum in support of final approval<br>and gather exhibits to be filed | TIME | Heather<br>Review<br>Biber, Attila (Pioneer) | 1.00<br>0.00<br>0.00<br>0.00 | 220.00<br>T@20 | 220.00 |
| 127021<br>12/20/2017<br>WIP<br>Review email from Opposing Counsel regarding<br>Rust declaration | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.30<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 165.00 |
| 127022<br>12/20/2017<br>WIP<br>Review email from Dale Pittman regarding<br>revisions to memorandum | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 127023<br>12/20/2017<br>WIP<br>Telephone conference with Brian Bromberg, review<br>declaration, finalize memorandum | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |
| 127024<br>12/20/2017<br>WIP<br>Telephone conference with Brian Bromberg<br>regarding revisions to memorandum | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.20<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 110.00 |
| 127025<br>12/20/2017<br>WIP<br>Review defendants revisions to memorandum;<br>Telephone conference with Brian Bromberg | TIME | Tom<br>Review<br>Biber, Attila (Pioneer) | 1.00<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 550.00 |
| 127026<br>12/20/2017<br>WIP<br>Telephone conference with Dale, Courtney and<br>Brian Bromberg regarding memorandum | TIME | Tom<br>Teleconference<br>Biber, Attila (Pioneer) | 0.50<br>0.00<br>0.00<br>0.00 | 550.00<br>T@20 | 275.00 |

12/21/2017                                      Thomas R. Breeden, P.C.
12:35 PM                                             Slip Listing                                    Page    79

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 127027　　　TIME 12/20/2017 WIP Prepare consent order regarding exceed page limit | Tom Prepare Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 127028　　　TIME 12/20/2017 WIP Finalize declaration, memorandum | Tom Finalize Biber, Attila (Pioneer) | 0.30 0.00 0.00 0.00 | 550.00 T@20 | 165.00 |
| 127029　　　TIME 12/21/2017 WIP Prepare exhibits for memorandum and finalize consent motion and order to exceed page limit for Opposing Counsel approval; file consent motion and order | Heather Prepare Biber, Attila (Pioneer) | 0.80 0.00 0.00 0.00 | 220.00 T@20 | 176.00 |
| 127032　　　TIME 12/21/2017 WIP Telephone conference with Opposing Counsel regarding brief | Tom Teleconference Biber, Attila (Pioneer) | 0.20 0.00 0.00 0.00 | 550.00 T@20 | 110.00 |
| 127033　　　TIME 12/21/2017 WIP Telephone conference with Brian Bromberg regarding brief | Tom Teleconference Biber, Attila (Pioneer) | 0.40 0.00 0.00 0.00 | 550.00 T@20 | 220.00 |
| 127034　　　TIME 12/21/2017 WIP Finalize brief, declaration | Tom Finalize Biber, Attila (Pioneer) | 3.20 0.00 0.00 0.00 | 550.00 T@20 | 1760.00 |

Grand Total

|  | | | |
|---|---|---|---|
| Billable | 326.62 | | 159532.50 |
| Unbillable | 0.00 | | 0.00 |
| Total | 326.62 | | 159532.50 |

# EXHIBIT 2

| 12/21/2017 | Thomas R. Breeden, P.C. | |
|---|---|---|
| 12:47 PM | Slip Listing | Page    1 |

| Selection Criteria |
|---|

| Clie.Selection | Include: Biber, Attila (Pioneer) |
|---|---|
| Slip.Transaction Type | Expense |
| Slip.Classification | Open |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 123257<br>6/21/2016<br>WIP<br>Filing fee | EXP | Heather<br>Filing Fee<br>Biber, Attila (Pioneer) | 1 | 400.00 | 400.00 |
| 119419<br>7/1/2016<br>WIP<br>Charge for process service- service on defendant | EXP | Heather<br>Service<br>Biber, Attila (Pioneer) | 1 | 12.00 | 12.00 |
| 120414<br>8/26/2016<br>WIP<br>Fee for federal express | EXP | Heather<br>Federal expres<br>Biber, Attila (Pioneer) | 1 | 21.27 | 21.27 |
| 120800<br>9/23/2016<br>WIP<br>Lexis Nexis Legal Research | EXP | Tom<br>Legal Research<br>Biber, Attila (Pioneer) | 1 | 61.71 | 61.71 |
| 120931<br>10/3/2016<br>WIP<br>Fee for federal express | EXP | Heather<br>Federal expres<br>Biber, Attila (Pioneer) | 1 | 26.09 | 26.09 |
| 120928<br>10/13/2016<br>WIP<br>Charge for courier service | EXP | Heather<br>Courier charge<br>Biber, Attila (Pioneer) | 1 | 63.87 | 63.87 |
| 121072<br>10/13/2016<br>WIP<br>Lexis Nexis Legal Research | EXP | Tom<br>Legal Research<br>Biber, Attila (Pioneer) | 1 | 38.83 | 38.83 |
| 120936<br>10/14/2016<br>WIP<br>Parking cost | EXP | Tom<br>Parking<br>Biber, Attila (Pioneer) | 1 | 10.00 | 10.00 |

12/21/2017                          Thomas R. Breeden, P.C.
12:47 PM                               Slip Listing                          Page      2

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 122011 | EXP | Tom | 1 | 22.00 | 22.00 |
| 12/2/2016 | | Parking | | | |
| WIP | | Biber, Attila (Pioneer) | | | |
| Parking cost | | | | | |
| 121844 | EXP | Heather | 1 | 34.25 | 34.25 |
| 12/6/2016 | | Federal expres | | | |
| WIP | | Biber, Attila (Pioneer) | | | |
| Fee for federal express | | | | | |
| 121807 | EXP | Tom | 1 | 10.00 | 10.00 |
| 12/9/2016 | | Parking | | | |
| WIP | | Biber, Attila (Pioneer) | | | |
| Parking cost | | | | | |
| 121881 | EXP | Heather | 1 | 1330.05 | 1330.05 |
| 12/27/2016 | | Transcript | | | |
| WIP | | Biber, Attila (Pioneer) | | | |
| Copy of transcript for plaintiff deposition - Planet Depos | | | | | |
| 122628 | EXP | Heather | 1 | 400.00 | 400.00 |
| 2/27/2017 | | Filing Fee | | | |
| WIP | | Biber, Attila (Pioneer) | | | |
| Filing fee | | GRC | | | |
| 122630 | EXP | Heather | 1 | 12.00 | 12.00 |
| 2/27/2017 | | Service | | | |
| WIP | | Biber, Attila (Pioneer) | | | |
| Charge for process service | | GRC | | | |
| 123523 | EXP | Tom | 1 | 46.40 | 46.40 |
| 4/12/2017 | | Legal Research | | | |
| WIP | | Biber, Attila (Pioneer) | | | |
| Lexis Nexis Legal Research | | GRC | | | |
| 123310 | EXP | Heather | 1 | 199.66 | 199.66 |
| 4/17/2017 | | Misc | | | |
| WIP | | Biber, Attila (Pioneer) | | | |
| hotel stay for mediation | | | | | |
| 123439 | EXP | Tom | 1 | 59.00 | 59.00 |
| 4/18/2017 | | Parking | | | |
| WIP | | Biber, Attila (Pioneer) | | | |
| Parking cost | | | | | |
| 123524 | EXP | Tom | 1 | 46.40 | 46.40 |
| 4/21/2017 | | Legal Research | | | |
| WIP | | Biber, Attila (Pioneer) | | | |
| Lexis Nexis Legal Research | | GRC | | | |

12/21/2017                                    Thomas R. Breeden, P.C.
12:47 PM                                        Slip Listing                                    Page        3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 123409<br>4/24/2017<br>WIP<br>Filing fee for Brian Bromberg's pro hac vice motion | EXP | Heather<br>Filing Fee<br>Biber, Attila (Pioneer)<br>GRC | 1 | 75.00 | 75.00 |
| 123960<br>5/17/2017<br>WIP<br>Lexis Nexis Legal Research | EXP | Tom<br>Legal Research<br>Biber, Attila (Pioneer)<br>GRC | 1 | 50.00 | 50.00 |
| 123961<br>5/18/2017<br>WIP<br>Lexis Nexis Legal Research | EXP | Tom<br>Legal Research<br>Biber, Attila (Pioneer) | 1 | 50.00 | 50.00 |
| 124035<br>5/23/2017<br>WIP<br>Fee for federal express | EXP | Heather<br>Federal expres<br>Biber, Attila (Pioneer) | 1 | 21.95 | 21.95 |
| 124504<br>5/31/2017<br>WIP<br>Lexis Nexis Legal Research | EXP | Tom<br>Legal Research<br>Biber, Attila (Pioneer)<br>GRC | 1 | 41.67 | 41.67 |
| 125049<br>7/12/2017<br>WIP<br>Fee for federal express | EXP | Heather<br>Federal expres<br>Biber, Attila (Pioneer) | 1 | 26.94 | 26.94 |

Grand Total

|  | Billable | 0.00 | 3059.09 |
|---|---|---|---|
|  | Unbillable | 0.00 | 0.00 |
|  | Total | 0.00 | 3059.09 |

# EXHIBIT 3

RUST CONSULTING INC – 5764
PO BOX 2605
FARIBAULT, MN 55021-9605

| | For Official Use Only |
|---|---|
| | 07 |

**IMPORTANT LEGAL MATERIALS**

# *Barcode39* - UAA - <<SequenceNo>>

Page 1 of 1

<<Name1>>
<<Name2>>
<<Name3>>
<<Name4>>
<<Address1>>
<<Address2>>
<<City>> <<State>> <<Zip10>>
<<CountryName>>

<<MAIL DATE>>

## Biber, et al. Settlement – Deceased Class Member

<<Name1>>

Thank you for your response regarding the above-referenced Settlement. If you wish to claim entitlement to a deceased class member's share of the settlement fund, then you must complete the enclosed affidavit, get it notarized by a member of the notary public, and return it to RUST Consulting, Inc. at the above-listed address.

If the enclosed affidavit is not **received** by [insert date – 21 days after sending] and/or does not meet the requirements, your claim will be denied and you will not be eligible to receive money from the Settlement.

Enclosure

*5764*          *DEF*          *RUST*

RUST CONSULTING INC – 5764
PO BOX 2605
FARIBAULT MN 55021-9605

07

<<Name1>>
<<Address1>>
<<City>> <<State>>
<<Zip10>>

Page 1 of 1

| | If the pre-printed information to the left is not correct or if there is no pre-printed information, please check the box and complete the information below: |
|---|---|

Name: _____

Address: _____

City: _____

State: _____      Zip Code: _____

---

**Signature Box:** I certify under penalty of law that the statements set forth on the Release Form are true and correct.

_____      _____/ _____/ _____
Signature                                                               Date

---

### Affidavit and Indemnity Agreement

I/we: _____
          (Please print your name(s))

hereby represent and affirm or swear the following under penalty of law:

1. That _____died on _____/ _____/ _____; AND
                                        (Name)                                    (Date)

2. _____is eligible for restitution in this action; AND
                            (Name)

3. I/we act as Executor/Administrator or Personal Representative of the estate, **or** there has been no estate opened or personal representative appointed for the decedent.

4. I/we have no knowledge of any unpaid claims against decedent or his/her estate.

5. I/we have sole entitlement to the benefits derived from this action.

6. I/we understand that the Biber, et al. Settlement Administrator, together with its affiliates, is relying upon this Affidavit as an inducement to recognize my/our interest in this action.

In consideration of recognizing my/our interest in this action, I/we hereby agree to **indemnify and hold harmless** the Biber, et al. Settlement Administrator, together with its affiliates, its officers and directors, agents and employees from any claims, losses, or damages arising out of this claim of authority, including, but not limited to, any liability for State or Federal taxes, fees, or penalties.

_____      _____      _____      _____
(Sign your name)                            Dated                (Sign your name)                            Dated

Notarized before me on this _____day of _____ , 20_____

_____
Notary Public Seal

# EXHIBIT 4

PO BOX 2605
FARIBAULT, MN 55021-9605

**IMPORTANT LEGAL MATERIALS**



4034

- UAA - 24644

***** PRESORTED
LISA DAVIS
73012 HIGHWAY 41
PEARL RIVER, LA 70452-2557



RECEIVED

OCT 0 9 2017

Pioneer Credit Recovery, Inc.

38

1 2 4 8 1 5 2 5

# CLASS SETTLEMENT CLAIM FORM

**RE: Class Settlement** – *Biber v. Pioneer Credit Recovery, Inc.*, No. 16-CV-804 TSE/IDD (E.D. Va.); *Kozak v. Pioneer Credit Recovery, Inc.*, No. 17-CV-797 TSE/TCB (E.D. Va.); *Biber, et al. v. General Revenue Corporation*, No. 17-CV-205 TSE/MSN (E.D. Va.)

By signing and submitting this Class Settlement Claim Form, you are stating that you wish to receive your share of the Class Settlement. **IMPORTANT: this claim form must be postmarked on or before** <u>November 21, 2017</u>, **and mailed to the following address:**

RUST CONSULTING INC - 5764
PO BOX 2605
FARIBAULT, MN 55021-9605

**Certification Regarding Employment Status.** There are two levels of compensation for Settlement Class members. If you were employed or seeking employment when you received the letter, initial below and you will receive two shares of the settlement fund. If you do not initial below, you will receive one share of the settlement fund. If you and 10% of the 217,815 class members submit claim forms asserting that they were working or seeking work when they were sent a letter by Pioneer or General Revenue, you can expect to receive at least approximately $69. If you and 50% of the 217,815 class members submit claim forms asserting that they were working or seeking work when they were sent a letter by Pioneer or General Revenue, you can expect to receive at least approximately $13. If more class members submit claim forms, you may receive less money.

| **\*\*I CERTIFY THAT I WAS EMPLOYED OR SEEKING EMPLOYMENT WHEN I RECEIVED THE LETTER: _____\*\*** |
| --- |

In order to process your Class Settlement Claim Form, please legibly print your name and current mailing address.

NAME: _____

MAILING ADDRESS: _____

CITY: _____ STATE: ____ ____ ZIP: ___ ___ ___ ___ ___

If this Notice of Class Settlement was mailed to an address other than your current mailing address, please legibly print the address to which the Notice of Class Settlement was mailed below so that your claim can be processed:

MAILING ADDRESS: _____

CITY: _____ STATE: ____ ____ ZIP: ___ ___ ___ ___ ___

If your name differs from that which appears on the mailing label, please explain in detail why you should receive a share of the settlement instead of the person to whom the notice was addressed:

_____

_____

BY SIGNING BELOW, I CERTIFY THAT I RECEIVED THE LETTER AND WISH TO RECEIVE A SHARE OF THE SETTLEMENT.

SIGNATURE: _____

\* 5 7 6 4 \*                    \* C F \*

Lisa Davis
73012 Hwy 41
Pearl River, La. 70452
(985)774-9885
lmdschool1965@yahoo.com


GC Service LLC
Attn: Webmaster
6330 Gulfton
Houston, TX. 77081

Pioneer Credit Recovery
26 Edward St.
Arcade, NY. 14009


To Whom It May Concern:


I am writing to let you know that I have received notice of the class action suit you just settled, but I am
not joining that class action suit. I am starting another class action suit against you. If you pull my
previous correspondence with your organization it shows that you have violate many rights with me. I
have sent copies of all the complaints I filed with the CFPB against your 2 companies and the many
violations. I am offering you the opportunity to settle out of court with me for $50,000.00 to prevent
another class action suit being completed against you. We have 63870 people who have sent documents
and confirm they want to sue for more money. My attorney had advised that since I am the primary
plaintiff in the suit I can settle before going to court and he would rescind the petition to sue.


In view of the fact that you have already lost, (settled) one class action suit it should not be hard with all
of my documentation plus documents of others to sue for more than what they asked for in the
previous law suit. If I have no response to you in by 10-15-2017 I will assume you do not want an
amicable settlement and will proceed with full legal remedy.


Sincerely,

Lisa Davis

To Whom It May Concern:

Obviously you misread the letter or thought this was a slick way to address the fact that you allowed laws to be broken but do not want to accept responsibility. The letter is to inform Navient, USA Funds and GC services that I am pursuing full legal remedy against your companies for ignoring a court order and violating FDCPA. In addition I am filing criminal charges for life endangerment. Please read the letters before you respond with nonsense. I never asked you to investigate what was being reported to the credit bureaus. Nice try though.

Sincerely,

Lisa Davis

SEE The next
Page for explanation
of this statement

Please be advised that you have violated a court order for the second time. Brandon with GC services did the same thing in December of 2014 he had the notice from the Judge that $50 per month was the judgment yet he sent the paper work for 15%.

Now again on February 2, 2016 GC services sent garnishment to my employer for 15% per pay period. This is in total defiance of the judgment signed and decreed on January 12, 2016 and I know that GC services received a copy of this judgment. When I spoke to Larissa on February 10, 2016 she said there is no way that garnishment is from GC services we didn't send anything to the employer until 02-09-16.

Then when I called back 02-11-16 and spoke to Larrissa Perry, she researched further and found where notice was mailed on 02-02-16 but she said the notes plainly stated for $50 per month. Then her manager got on the phone and wanted to say the same thing so I tried to do a 3 way call with my employer and the manager. The manager hung up while I was dialing my employer.

I called back and Jessie refused to let me speak to anyone. Saying how ridiculous I was to be upset that GC services took $184.83 out of my check when I owed over 58k. He said I could not speak to anyone in the Wage Garnishment division. I then got the paper work from my employer I called the number on there and the woman would not give me her name and she transferred me back to the same department Jessie and Larissa were in and she refused to speak to me.

I truly believe that GC Services and USA funds intended to cause detrimental harm to me by causing extreme stress and financial hardship. I have breast cancer and have provided that proof numerous times. Stress accelerates the growth of the disease and thanks to this disregard to the judgment I was unable to get my medication filled for this treatment so it had to be delayed which can give more time for the cancer to spread.

I am suing and will seek the full amount allowed by law which is FOUR (4) times the amount of the debt I owe. That amount is pursuant with the FDCPA; in addition I will ask for another $250,000.00 for punitive damages and charge you with life endangerment.

I also called USA Funds (NAVIENT) and tried to explain the issue to them and Melissa said she was not the person to help me and she could not find the person to help me.

Sincerely,

Lisa Davis

In addition to violating a court order and garnishing my pay for more than the court order allowed, GC services also violated FDCPA regulations. Using false and deceptive practices to collect a debt by taking the following actions:

1) Calling from unidentifiable phone numbers with the same area code as I live in
2) Not leaving messages that identified who they were
3) Not leaving a message at all
4) Calling 4 times in a 10 minute period
5) When answering the phone on a returned phone call not identifying who they are until you give ss#
6) Discussing my debt with a neighbor when the called trying to get information about me

Please be advised I have filed the same complaint with CFPB, FTC and the Attorney General of the United States.   Next 2 pages show proof this isn't the first time you have done this.  I have sent you a request to resolve this out of court and with no other parties.  If we go to court I also have names of 1928 people just in my area for the

Also the fact that you have taken over 10,000 in tax refunds yet my balance never decreases so where does that money go?  Just some things for you to consider, your organization was notified 02-04-16 of the complaint and has chosen to ignore it.  My attorney advised me to make a final attempt because once petition I formally filed the attorney costs and court costs start to add up and we will sue for those amounts also.

Sincerely,

Lisa Davis
73012 Hwy 41
Pearl River, La. 70452
(985) 774-9885

# NAVIENT.

P.O. BOX 9500
WILKES BARRE, PA 18773-9500

(888) 272-5543

CXPROG01-016036 00017647 002559 013670 1/1 000000 7659353 27351-27352


LISA M DAVIS
73012 HIGHWAY 41
PEARL RIVER LA 70452-2557

Account Number:

Dear LISA M DAVIS:                                                                    02/29/16

While we thank you for reaching out to us about your student loan(s), the information that you are questioning is not being reported by Navient as your loan(s) was transferred to the agency that guaranteed it. This guarantee agency is furnishing the information in question to the consumer reporting agencies. We've conducted an investigation regarding your questions and reviewed the information that you provided to us. Based on the information available to us, our research has concluded that the information we're reporting to the consumer reporting agencies is accurate and that no corrections are warranted.

You will need to contact that guaranty agency with any questions you may have regarding the information it is furnishing to the consumer reporting agencies. For your convenience, here's the agency name and contact information:

UNITED STUDENT AID FUNDS
11100 USA PARKWAY
FISHERS IN 46038-9213

Phone: (317) 849-6510

Please be sure to send all future payments and correspondence directly to this agency.

We have updated your credit report to reflect your disputed loan(s) as follows:

### Completed investigation of FCRA dispute — consumer disagrees

This narrative will be reflected on your credit report for each open loan you included in your dispute and will be included with our next update to the consumer reporting agencies.

If you wish to have this narrative removed from your credit report, please write to us at P.O. Box 9500, Wilkes-Barre, PA, 18773. Please include your name, address, and account/loan number(s), and indicate that you wish to have the dispute narrative removed from your credit report.

**Questions?** You're welcome to visit us online at Navient.com, or call us toll free at 888-272-5543. We're here to help you Monday - Thursday 8 a.m. to 9 p.m., and Friday from 8 a.m. to 8 p.m., ET.

We appreciate the opportunity to help you navigate the path to financial success.

Sincerely,

Navient Customer Service

---

PHONE (888) 272-5543          FAX (800) 848-1949          TDD/TTY (888) 833-7562          Navient.com
Para comunicarse en Español con 'Atención al Cliente',
llame gratis al (888) 272-5543, y marque el numero correspondiente.

L321          E62051          S          4875          *8032067138135767299*



Please be advised that you have violated a court order for the second time. Brandon with GC services did the same thing in December of 2014 he had the notice from the Judge that $50 per month was the judgment yet he sent the paper work for 15%.

Now again on February 2, 2016 GC services sent garnishment to my employer for 15% per pay period. This is in total defiance of the judgment signed and decreed on January 12, 2016 and I know that GC services received a copy of this judgment. When I spoke to Larissa on February 10, 2016 she said there is no way that garnishment is from GC services we didn't send anything to the employer until 02-09-16.

Then when I called back 02-11-16 and spoke to Larrissa Perry, she researched further and found where notice was mailed on 02-02-16 but she said the notes plainly stated for $50 per month. Then her manager got on the phone and wanted to say the same thing so I tried to do a 3 way call with my · employer and the manager. The manager hung up while I was dialing my employer.

I called back and Jessie refused to let me speak to anyone. Saying how ridiculous I was to be upset that GC services took $184.83 out of my check when I owed over 58k. He said I could not speak to anyone in the Wage Garnishment division. I then got the paper work from my employer I called the number on there and the woman would not give me her name and she transferred me back to the same department Jessie and Larissa were in and she refused to speak to me.

I truly believe that GC Services and USA funds intended to cause detrimental harm to me by causing extreme stress and financial hardship. I have breast cancer and have provided that proof numerous times. Stress accelerates the growth of the disease and thanks to this disregard to the judgment I was unable to get my medication filled for this treatment so it had to be delayed which can give more time for the cancer to spread.

I am suing and will seek the full amount allowed by law which is FOUR (4) times the amount of the debt I owe. That amount is pursuant with the FDCPA; in addition I will ask for another $250,000.00 for punitive damages and charge you with life endangerment.

I also called USA Funds (NAVIENT) and tried to explain the issue to them and Melissa said she was not the person to help me and she could not find the person to help me.

Sincerely,

Lisa Davis

To Whom It May Concern:

Obviously you misread the letter or thought this was a slick way to address the fact that you allowed laws to be broken but do not want to accept responsibility. The letter is to inform Navient, USA Funds and GC services that I am pursuing full legal remedy against your companies for ignoring a court order and violating FDCPA. In addition I am filing criminal charges for life endangerment. Please read the letters before you respond with nonsense. I never asked you to investigate what was being reported to the credit bureaus. Nice try though.

Sincerely,

Lisa Davis

SEE The next
Page for explanation
Of this statement

# NAVIENT.

P.O. BOX 9500
WILKES BARRE, PA 18773-9500

(888) 272-5543

CXPROG01-015036 00017647 005659 013670 1/1 000000 7659363 27351-27352

 LISA M DAVIS
73012 HIGHWAY 41
PEARL RIVER LA 70452-2557

Account Number:

Dear LISA M DAVIS:

02/29/16

While we thank you for reaching out to us about your student loan(s), the information that you are questioning is not being reported by Navient as your loan(s) was transferred to the agency that guaranteed it. This guarantee agency is furnishing the information in question to the consumer reporting agencies. We've conducted an investigation regarding your questions and reviewed the information that you provided to us. Based on the information available to us, our research has concluded that the information we're reporting to the consumer reporting agencies is accurate and that no corrections are warranted.

You will need to contact that guaranty agency with any questions you may have regarding the information it is furnishing to the consumer reporting agencies. For your convenience, here's the agency name and contact information:

UNITED STUDENT AID FUNDS
11100 USA PARKWAY
FISHERS IN 46038-9213

Phone: (317) 849-6510

Please be sure to send all future payments and correspondence directly to this agency.

We have updated your credit report to reflect your disputed loan(s) as follows:

### Completed investigation of FCRA dispute — consumer disagrees

This narrative will be reflected on your credit report for each open loan you included in your dispute and will be included with our next update to the consumer reporting agencies.

If you wish to have this narrative removed from your credit report, please write to us at P.O. Box 9500, Wilkes-Barre, PA, 18773. Please include your name, address, and account/loan number(s), and indicate that you wish to have the dispute narrative removed from your credit report.

**Questions?** You're welcome to visit us online at Navient.com, or call us toll free at 888-272-5543. We're here to help you Monday - Thursday 8 a.m. to 9 p.m., and Friday from 8 a.m. to 8 p.m., ET.

We appreciate the opportunity to help you navigate the path to financial success.

Sincerely,

Navient Customer Service

---

PHONE (888) 272-5543          FAX (800) 848-1949          TDD/TTY (888) 833-7562          Navient.com

Para comunicarse en Español con 'Atención al Cliente',
llame gratis al (888) 272-5543, y marque el número correspondiente.

L321          E62081          S          4875          *808067138135767269*



# National Association for Dispute Resolution

111 W. Spring Valley Road, Suite 250                          Phone: (214) 373-0020
Richardson, Texas 75081                                        Fax:   (214) 373-7783

January 12, 2016

Lisa Davis
73012 Hwy. 41
Pearl River, LA 70452

RE: United Student Aid Funds v. Lisa Davis;
Cause No. 0131015

Dear Sir or Madam:

Enclosed please find the Judgment of Final Determination regarding the above mentioned case.

This matter has been adjudicated and the determination is final. Any further communications regarding this matter must be directed to your associated client at **888-292-9567**.

Sincerely,

Pat Fioretti
Administrator

Enclosures

/pf

United Student Aid Funds, Inc.

VERSUS

Lisa Davis
Defendant – Student

IN THE HEARING TRIBUNAL
Of the NATIONAL STUDENT
LOAN PROGRAM

Case Number: Q131015
SSN:

## JUDGMENT OF FINAL DETERMINATION

This cause came for hearing on the ___12th___ day of _January_ , 2016, after due notice to defendant via United States Postal Service.
Defendant was __X__ available _____unavailable to the Tribunal.

PRESENT:     United Student Aid Funds, Inc., for Plaintiff, who appeared
____X___ in Writing, _____ by Telephone, or _____ In Person; and
__Lisa Davis_____ for Defendant-Student, who appeared
____X____ In Writing, _____ by Telephone, or _____ In Person
_____declined to participate

## EVIDENCE AND SUBMISSIONS

The evidence and submissions considered by the Tribunal consisted of:

Plaintiff's evidence establishing the existence and amount of the defaulted student loan obligation.

Plaintiff further established the background for and history of its interactions with the defendant.

Defendant's evidence considered by the Tribunal consisted of their Request for Hearing or Exemption and any related correspondence, Defendant's Statement of Financial Status, any referenced or attached documentation, any amounts voluntarily offered as acceptable monthly payments and such verified oral testimony as defendant chose to offer.

The parties evidence and positions were duly considered and evaluated consistent with the guidelines established by the U.S. Department of Education and U.S. Department of the Treasury Internal Revenue Service stated in the Code of Federal Regulations; Section 682.

## CONCLUSION

WHEN AFTER HEARING the pleadings , evidence, and argument of the parties, the law, the evidence and due proof having been made before this Tribunal in favor of the _____Plaintiff_____for the reasons this day assigned:

The request for garnishment is valid.

The Defendant, Lisa Davis, has offered sufficient evidence to establish a defense of the required financial hardship.

The Defendant, Lisa Davis is hereby ORDERED to pay the sum of $50.00 per month until the debt is discharged by full payment.

## ORDER

IT IS FINALLY DETERMINED, ORDERED, ADJUDGED, AWARDED and DECREED that the Plaintiff is entitled to an Order of Garnishment against defendant and their employer.

IT IS FURTHER DETERMINED, ORDERED, ADJUDGED, AWARDED and DECREED that the Defendant be and they are hereby ordered to have their Employer deduct from Defendant's pay, and Defendant's employer is hereby required to deduct from Defendant's pay, the above sum required to satisfy the Garnishment Order in this matter.

Judgment read, rendered, and signed this 12th day of January, 2016.

Administrative Arbitrator

# GENERAL DYNAMICS
Shared Resources, Inc.

2/8/16

Lisa Davis

73012 Hwy 41

Pearl River, LA 70452

Dear Sir / Madam,

This letter is provided as notice to you of the company's receipt of the attached wage
withholding order. As you know, we are required to comply with this legal document
according to the instructions provided.

Payroll deductions will be reflected beginning with your next pay check according to the terms
on the attached, and will continue for as long as indicated, until the amount is fulfilled or upon
the company's receipt of a written release or modification from the issuing agency. Questions
regarding payroll deductions may be addressed to our Garnishment Department at 877-433-
6777 option #3.

*NOTE: If you believe this action is invalid or incorrect, you must contact
the issuing agent for appropriate resolution. Any FAXED DOCUMENTS
must immediately be followed by the original documents. Mail to 2044 India Rd.,
Charlottesville, VA 22901. Our fax number is 703-876-3594*

If you have any other questions regarding this matter you must contact the
issuing agency.

Sincerely,

K. Snow
Garnishment Representative
Enclosure

General Dynamics
Shared Resources, Inc.
P.O. Box 7707
Charlottesville, VA 22906
Tel: (877) 433-6777   Option #3
Fax: (703) 876-3594



PO BOX 329250, COLUMBUS, OHIO 43232-9250

c/o GC SERVICES, LP
P.O. BOX 329250
COLUMBUS, OH 43232-9250

General Dynamics
2044 India Rd
Charlottesville VA 22901-2832

## ORDER OF WITHHOLDING FROM EARNINGS

This Order of Withholding from Earnings ("Order") is issued on 02/02/2016.

UNITED STUDENT AID FUNDS, INC. (USA FUNDS) is the holder of a defaulted federally insured student loan debt owed to USA FUNDS by the employee referenced below. Pursuant to authority granted USA FUNDS by federal law (20 U.S.C. § 1095a; 34 C.F.R. § 682.410(b)(6)(vi), 682.410(b)(9)), you are hereby ordered to withhold wages from the employee's disposable pay for the payment of a defaulted student loan(s). This administrative garnishment does not require a court order as USA FUNDS is legally authorized to issue this Order pursuant to the federal law cited above, which preempts all state laws that would conflict with or hinder the administrative wage garnishment process. 20 U.S.C. § 1095a(a); 34 C.F.R. § 682.410(b)(8).

You are required to deduct fifteen percent (15%) of the employee's disposable pay for each pay period (please consult with your attorney if multiple garnishments exist – See 15 U.S.C. § 1673).

| | | |
|---|---|---|
| **EMPLOYEE:** | **LISA M DAVIS** | **SSN:** |
| | **73012 HWY 41** | **CURRENT BALANCE: $58,239.77** |
| | **PEARL RIVER LA 70452** | |

NOTE: Total Amount Currently Due $58,239.77 includes principal, interest, collection costs, if any, through 02/02/2016.

Garnishment of the above-referenced employee pursuant to this Order must begin on the first pay period following the receipt of this Order. Wages must be withheld each regular pay period and remitted no less frequently than once each month. Administrative garnishment pursuant to this Order must continue until you receive notice from USA FUNDS that the Order is released or suspended.

All withholding payments **MUST** reference the employee's name and last four digits of his/her Social Security number.

GC Services, LP is assisting USA FUNDS with administrative activities associated with this administrative wage garnishment. Please remit payments payable to GC Services, LP at the following address:

GC Services, LP
PO Box 329250
Columbus, OH 43232-9250

784102_USA FUNDS

United Student Aid Funds, Inc.

VERSUS

<u>Lisa Davis</u>
Defendant – Student

IN THE HEARING TRIBUNAL
Of the NATIONAL STUDENT
LOAN PROGRAM

Case Number: <u>0272614</u>
SSN:

## JUDGMENT OF FINAL DETERMINATION

This cause came for hearing on the __18th__ day of __December_____, 2014, after due notice to defendant via United States Postal Service.
Defendant was _____ available __X__ unavailable to the Tribunal.

PRESENT:    United Student Aid Funds, Inc., for Plaintiff, who appeared
__X__ in Writing, _____ by Telephone, or _____ In Person; and
<u>Lisa Davis</u> for Defendant-Student, who appeared
__X__ In Writing, _____ by Telephone, or _____ In Person
_____declined to participate

## EVIDENCE AND SUBMISSIONS

The evidence and submissions considered by the Tribunal consisted of:

Plaintiff's evidence establishing the existence and amount of the defaulted student loan obligation.

Plaintiff further established the background for and history of its interactions with the defendant.

Defendant's evidence considered by the Tribunal consisted of their Request for Hearing or Exemption and any related correspondence, Defendant's Statement of Financial Status, any referenced or attached documentation, any amounts voluntarily offered as acceptable monthly payments and such verified oral testimony as defendant chose to offer.

The parties evidence and positions were duly considered and evaluated consistent with the guidelines established by the U.S. Department of Education and U.S. Department of the Treasury Internal Revenue Service stated in the Code of Federal Regulations; Section 682.

## CONCLUSION

WHEN AFTER HEARING the pleadings , evidence, and argument of the parties, the law, the evidence and due proof having been made before this Tribunal in favor of the _____ Plaintiff _____ for the reasons this day assigned:

The request for garnishment is valid.

The Defendant, Lisa Davis, offered sufficient evidence to establish a valid defense to garnishment.

The Defendant, Lisa Davis, is hereby ORDERED to pay the sum of $50.00 per month until the debt has been discharged by full payment.

## ORDER

IT IS FINALLY DETERMINED, ORDERED, ADJUDGED, AWARDED and DECREED that the Plaintiff is entitled to an Order of Garnishment against defendant and their employer.

IT IS FURTHER DETERMINED, ORDERED, ADJUDGED, AWARDED and DECREED that the Defendant be and they are hereby ordered to have their Employer deduct from Defendant's pay, and Defendant's employer is hereby required to deduct from Defendant's pay, the above sum required to satisfy the Garnishment Order in this matter.

Judgment read, rendered, and signed this 18 day of December, 2014.

Administrative Arbitrator

Brandon

703
876
3594

To Whom IT May Concern:

My complaint wasn't that I owe the money.  My complaint is that you go through the process and 3 judges tell you that $50 per month is all I can afford.  Your agencies then take one payment, then the agency cancels the garnishment and then a new agency starts and here we go with another judge same routine same outcome.

I am not rich.  I have breast cancer; I do not know what you people do not understand about that situation.  So $50 is fine per month. If you take any more then I will sit home get die.  The only reason I work is to keep benefits anyway. That is why I have lived 6 years with breast cancer.

Your information about Pioneer Credit Recovery is totally incorrect. They did not submit any of my paper work at all to the Judge Troutwine for the decision to be made.  Then in fighting with them I saw on your own guidelines that I had to have been employed for 12 months and proved they knew that because they called my employment line every week for 6 months.   So they also falsified that information. I actually have a letter from Pioneer Credit saying paid in full. So they did not cancel the garnishment because of my complaint.  They were taking the money.  They cancelled the garnishment because they falsified the documents to get the garnishment.  As a collection agency I can sue them for 4 times the amount of the debt.  GC Services did the same thing they were told $50 per month.  But even though they knew they were waiting for information from hearing on 12-18-14 they sent the garnishment to my employer 12-12-14 for the 15% then when they got the notice that only $50 per month they cancelled the garnishment.

So although 3 judges have told you and your agencies $50 per month is all I can afford once they get that notice and realize they are not going to make a fortune off fees etc. they cancel the garnishment and then a new agency starts.  That is gross abuse and harassment.  It also endangers my job and my health by making my employer think I have numerous garnishments.

So I will send the $50 per month that has been ordered by 3 judges.  I do not care to rehabilitate I will not live long enough, nor  can I afford it. As far as calls if your agencies would call from one number and leave a message I would call back but when they call from multiple numbers that cannot be identified and do not leave messages I can't.  I block numbers I do not know that do not leave messages.  It is a game your agencies play to hide their identities.  It took you a year to respond. We have 68,294 signatures to start class action suits against your agencies for their deceptive and unethical practices.


Sincerely,

Lisa Davis

73012 Hwy 41
Pearl River, La 70452



July 31, 2014

Ms. Lisa Davis
73012 Highway 41
Pearl River, LA 70452

File Number: E34528

Dear Ms. Davis:

Thank-you for contacting Pioneer Credit Recovery, Inc. (Pioneer) in regards to E34528.

On September 9, 2012, United Student Aid Funds, Inc. placed your defaulted student loans in our office for collections. Our representatives made multiple attempts to contact you via telephone and regular mail. Per the Fair Debt Collection Practices Act, we are unable to provide our company name on our envelopes as the name alludes to a debt collection company. Due to no response or voluntary arrangement being established on your account, the processing for administrative wage garnishment was started. The automated process for obtaining your employment status was processed until our representatives were able to receive a valid verification. On January 2, 2013, our representative verified your employment and during the conversation was advised you had been employed for longer than 12 months. On January 8, 2013, our office issued the Notice Prior to Wage Withholding to you via regular mail. On January 31, 2013, our office received notice from you claiming a financial hardship; however, you did not provide any supporting documentation regarding your claim. On February 22, 2013, the scheduled date of your wage garnishment hearing was mailed to you via regular mail. The hearing was scheduled for March 15, 2013. The wage garnishment hearing is not held in our office. On March 15, 2013, the decision by the administrative law judge was to continue the wage garnishment at 15% of your disposable income. The decision was sent to you via regular mail on March 19, 2013. On March 20, 2013, the garnishment order was issued to your employer. You contacted our office on March 25, 2013, inquiring on how to establish a voluntary arrangement on your account. Our representative provided you with the benefits of the Loan Rehabilitation Program, but during the conversation no arrangement was established. Our representative again, made multiple attempts to contact you regarding the status of your account. You contacted our office on February 18, 2014, and enrolled in the Loan Rehabilitation Program. The representative advised you upon receiving all necessary documents for the Loan Rehabilitation Program; our office would notify your employer to decrease your wage garnishment to 10% of your disposable income.



On February 24, 2014, you contacted our office regarding your recent tax offset. Our representative advised you at any time you are in a defaulted status you are subject to involuntary collections including tax offsets and administrative wage garnishment. Later that evening, you contacted our office and advised our representative you consolidated all of your student loans. Our representative advised you we had not received notification of the consolidation, and the payments on file would remain until the consolidation was funded. On March 18, 2014, our office issued notice to your employer requesting the wage garnishment amount decreased to 10% of your income. On April 1, 2014, you contacted our office inquiring on the status of the notice to your employer. Our representative advised you the facsimile was unsuccessful, and you stated you would contact our office with another number. You inquired on the status of the garnishment, once the consolidation had funded. Our representative advised you once the consolidation funded, the wage garnishment would be terminated. On June 17, 2014, your consolidation funded and your account reflects a paid in full status. On June 18, 2014, our office issued notice to your employer requesting the termination of your garnishment.

Should you have questions and/or concerns regarding the account, you can contact our Senior Collection Manager, Mr. Brad Regan at (866) 746-4910 ext. 28395.

Sincerely,

John Kammerer
Director of Operations
Pioneer Credit Recovery, Inc.

Cc: Portfolio Management

*This communication is from a debt collector. This is an attempt to collect a debt and any information obtained will be used for that purpose.*



July 17, 2014

Ms. Lisa Davis
73012 Highway 41
Pearl River, LA 70452-2554

Dear Ms. Davis:

Thank you for your inquiry about federal student aid.

We are reviewing the concerns expressed in your inquiry. We will contact you as soon as we complete this review.

We appreciate your patience during this review period.

Sincerely,

Applicant Products and
Customer Service Division
Federal Student Aid



Federal Student Aid
An OFFICE of the U.S. DEPARTMENT of EDUCATION

830 First Street, NE, Washington, DC 20202
StudentAid.gov



October 22, 2015

Ms. Lisa Davis
73012 Highway 41
Pearl River, LA 70452

Dear Ms. Davis:

This letter is in further response to your inquiries about your defaulted student loan account. You
are concerned about the garnishment of your wages and the collection of your account. We
apologize for the delay in responding.

Our records show USA Funds holds in default 10 Federal Stafford Loans you received through
the Federal Family Education Loan (FFEL℠) Program to attend Delgado Community College.
USA Funds is a guaranty agency that insures FFELs. USA Funds employs Navient (formerly
Sallie Mae) to service its defaulted accounts. Navient, in turn, frequently employs collection
agencies to collect accounts.

The consequences of default are severe. The Higher Education Act of 1965, as amended, allows
for garnishment of a defaulted student loan borrower's wages. The loan holder is not required to
sue the borrower in court to garnish his or her wages. However, the loan holder is required to
notify the borrower of its intent to garnish and what steps the borrower must take to avoid
garnishment: Generally, the borrower must make satisfactory repayment arrangements with the
loan holder or request a hearing to dispute the debt or object to the amount or the rate of the
garnishment. If a borrower fails to do so, the loan holder will notify the borrower's employer to
garnish his or her wages.

A member of our staff contacted Navient and spoke with an ombudsman, who indicated that at
your request, Pioneer Credit Recovery (Pioneer)—the collection agency Navient employed—
conducted a hearing in May 2014. Although the conclusion of the hearing was that Pioneer could
proceed with wage garnishment, it elected not to at that time because you claimed you had been
employed less than 12 months at your current employer.

Because you declined to make voluntary payment arrangements, Navient again initiated the
wage garnishment process in late 2014. You again requested a hearing, at which a determination
was made that Navient could garnish only $50 per month from your wages. Navient later
suspended the wage garnishment process.

Your wages are not currently being garnished. However, the ombudsman noted that you still
have not made voluntary repayment arrangements. In addition, you have not provided Navient
and its current collection agency, GC Services, with a valid telephone number for you. In
accordance with the terms of the promissory notes you signed, you are responsible for ensuring
that your loan holder has current contact information for you at all times.



Federal Student
AN OFFICE of the U.S. DEPARTMENT of EDUCATION

830 First Street, NE, Washington, DC 20202
StudentAid.gov

You may be able to resolve the default status on your account through loan consolidation or rehabilitation. The enclosed *Defaulted Student Loans Fact Sheet* discusses loan consolidation and rehabilitation and explains the provisions of the U.S. Department of Education's (ED's) loan programs and the consequences of default.

You must remain in contact with GC Services at 1-800-753-8354 to obtain more information about consolidation and rehabilitation and to make repayment arrangements. A defaulted FFEL becomes *payable in full* at the time of default. If you choose not to have your account consolidated or rehabilitated, any arrangements for less than full payment are made according to USA Funds' policies and procedures.

Regarding the collection of your account, guaranty agencies such as USA Funds entered into an agreement with ED to administer the FFEL Program in a state. The guaranty agency insured the loans, and the federal government reinsured them. Under the terms of the agreement, the guarantor may collect defaulted FFELs through several means. In doing so, the guarantor must follow FFEL Program regulations and debt collection laws. FFEL Program regulations take precedence over state laws; therefore, the guaranty agency is not subject to state laws in collecting FFELs. Collection agencies employed by a guaranty agency also are exempt from any state law that would prevent the agency from taking the steps required under the regulations.

These exemptions do not mean that a collection agency may allow its staff to verbally abuse the borrower or to engage in activities prohibited by FFEL Program regulations. If you are dissatisfied with the way your account is being collected, you should contact USA Funds, which employs the collection agency.

We hope this information is helpful.

Sincerely,

Applicant Products and
Customer Service Division
Federal Student Aid

Enclosure



**Payment Address:**
Pioneer Credit Recovery, Inc.
P.O. Box 158
Arcade, NY 14009

**Correspondence Address:**
Pioneer Credit Recovery, Inc.
P.O. Box 20
Perry, NY 14530

26 EDWARD STREET, ARCADE, NY 14009
Phone: 1-877-907-1804
Fax: 1-877-653-2839

Hours of Operation: EST/EDT
Mon-Thursday 8:00A.M. – 9:00P.M.
Friday 8:00A.M. – 5:00P.M.
Saturday 8:00A.M. – 12:00P.M.

04/19/2016

Reference # _____
Client: United Student Aid Funds Inc
Total Current Balance: $58,259.36

### DEFAULTED LOANS

Dear LISA DAVIS:

Your federal student loan(s) is currently in default. Your guarantor, United Student Aid Funds Inc, was required to purchase the account from your lender under the terms of the guarantee agreement. Since your loan(s) is in default, it has been placed with our agency, Pioneer Credit Recovery, Inc for collection. Interest accrues daily on your past due account(s). To resolve your obligation, call us at 1-877-907-1804.

Unless you notify this office within 30 days after receiving this notice that you dispute the validity of this debt or any portion thereof, this office will assume this debt is valid. If you notify this office in writing within 30 days from receiving this notice that you dispute the validity of this debt or any portion thereof, this office will obtain verification of the debt or obtain a copy of a judgment and mail you a copy of such judgment or verification. If you request of this office in writing within 30 days after receiving this notice, this office will provide you with the name and address of the original creditor, if different from the current creditor.

Failure to pay the account in full, agree to a satisfactory repayment arrangement, or utilize another recovery option may result in additional collection efforts, including:
- Contacting your employer to determine eligibility for administrative wage garnishment.
- The government may divert your Federal and/or State tax return to pay this debt through tax offset.
- Assigning your loan(s) to the U.S. Department of Education for collection.

This is an attempt, by a debt collector, to collect a debt, and any information obtained will be used for that purpose.

PLEASE SEE NEXT PAGE FOR IMPORTANT INFORMATION.

✂ PLEASE RETURN THIS PORTION WITH YOUR PAYMENT. THANK YOU! ✂
Please see next page if you would like to pay by credit card or pay online http://myaccount.pioneercreditrecovery.com


1803 Rocky River Road North
Monroe, NC 28110

Borrower: LISA DAVIS
Reference#:
Total Current Balance: $58,259.36

Please call Pioneer Credit Recovery, Inc. at 1-877-907-1804
if you have a new address or telephone number.

01500

Pioneer Credit Recovery, Inc.
P.O. Box 158
Arcade, NY 14009

1699450420 001601 003255 000001/000003

LISA M DAVIS
79012 HIGHWAY 41
PEARL RIVER, LA 70452-2557



Complaint Detail

 An official website of the United States Government

**Consumer Financial
Protection Bureau**

🖳 Submit a Complaint

 All complaints (.)

# 161007-001683

**CLOSED**

✔ Submitted We received your complaint. Thank you.

**STATUS**

Submitted to
the CFPB on
2016-10-07

**PRODUCT**

Federal
student loan

**ISSUE**

Trouble with
how
payments are
handled

We will review your complaint. Depending on what we find, we
will typically:

- Send your complaint to the company for a response; or

- Send your complaint to another state or federal agency, or
  help you get in touch with your state or local consumer
  protection office; or·

- Let you know if we need more information to continue our
  work.

**YOUR COMPLAINT**

Earlier this year I filed a complaint with the
CFPB because GC Services had violated a
court order and garnished my check for 15%
of my pay instead of the 25.00 per month as
ordered by the judge. This action prohibited
me from getting my medicine that I am
required to take before chemo treatments
and therefore set my treatments back by 12
weeks. When I called to ask the to refund my
money and take the right amount they refused
and even laughed at me. I contacted USA

Complaint Detail

FUNDS who ignored the matter until you sent them notice that I filed a complaint. GC services never did respond but all usa funds did was admit they saw the "mistake" refunded my money 3 months later and the employee had been reprimanded. They had no concern for my life of the fact that my chemo regimens were now set back 12 weeks. Just wanted to lecture me about paying the loans. It was court ordered that I pay $25 per month by garnishment fine take your money but they took over 6 times that amount out of one paycheck. USA said well since you threatened a law suit we sent the file back to Pioneer Credit who had done the same thing 2 years ago. They get no punishment and have no concern for human life. NOW GC services is collecting again. I do have phone records to prove that pioneer credit called once any hour for 4 hours on some days and then on other days called 5 times and on 2 days called 8 times. this is violation of FDCPA. I am suing GC SERVICES and USA FUNDS for endangering human life, violation of court orders and harassment. How come they do not have to be held accountable for breaking the law but they think they can hold everyone else accountable. I have sent papers to the attorney general in NY filing claims for violating FDCPA against Pioneer Credit. Why don't you hold these loan companies accountable for the harm they do without regards to people. I followed the rules sent my hardship paperwork in, sent my medical records in (violation of privacy), sent my pay stubs and bills in to prove to a JUDGE who said I could only afford $25 per month yet these companies ignore it and then get no punishment. I am suing for 4 times the amount of the debt for violating court order and

FDCPA then suing for personal damages for endangering my life by taking more money than ordered from my pay check and ignore my calls and faxes letting them know they were taking the incorrect amount. My payroll department is sending me all documents received for garnishment which will show 2 times that GC SERVICES should have garnished for $25 per month yet garnished for 15% of my pay. The first time I knew about it in time enough to send the court order to my payroll department myself and they only took the $25. Then GC services stopped trying to collect for a year another agency was trying then Pioneer CRedit and then GC SERVICES again who for the second time ignored a court order and garnished for 15% and refused to refund the money and laughed at the fact that I could not get life sustaining medication.

View full complaint

## Sent to company

**STATUS**

Sent to company on 2016-10-07

We've sent your complaint to the company, and we will let you know when they respond.

Their response should include the steps they took, or will take, to address your complaint.

You should receive an update from the company within the next 15 days, and a final response within 60 days.

## Company responded

Company's response

**STATUS**

1. We have received and reviewed Ms. Davis' complaint and located her federal student loan account in our system. 2. Previously on May 4,



Company
responded
Closed with
explanation on
2016-10-21

**RESPONSE
TYPE**
Closed with
explanation

2016, we received a complaint from Ms. Davis
referencing this Administrative Wage Garnishment
issue. GC Services addressed her allegations in a
response submitted to the CFPB on May 19, 2016.
3. In our first response, GC Services acknowledged
that we carried out administrative duties related to
Administrative Wage Garnishment on behalf of our
client. In carrying out those administrative duties,
we made an error. 4. An Order of Withholding was
mailed to Ms. Davis' employer on February 2, 2016.
This order did not specify the correct garnishment
amount. The error was promptly discovered and a
corrected order was sent to Ms. Davis' employer on
February 9, 2016 indicating the correct garnishment
amount. 5. There was an overage in Ms. Davis'
withholdings that resulted from the error and a
refund for this was made on May 10, 2016. 6. Ms.
Davis' account was recalled from our office on April
15, 2016, prior to the filing of her first complaint. 7.
While Ms. Davis' account has been placed with our
office on multiple occasions, the most recent
placement of her account occurred on September 4,
2016 with a pending balance due and owing to our
client. 8. Since Ms. Davis' account has been placed
with our office, our collection efforts have resumed.
However, there has been no contact with Ms. Davis.
9. Ms. Davis states in her complaint that a GC
Services employee laughed when she said she was
not able to obtain life-saving medication. We
reviewed all call recordings associated with Ms.
Davis account and found no evidence of poor
customer engagement. 10. We apologize for any
inconvenience caused through our collection efforts.
We would like to work with Ms. Davis in efforts to
resolve her account. However, due to the filing of
this complaint, we have placed Ms. Davis' account
into a hold status which will prevent any further
collection activity from occurring. Previously on
May 4, 2016, we received a complaint from Ms.
Davis through the CFPB referencing this
Administrative Wage Garnishment issue. GC

Complaint Detail                                                    Page 5 of 6

Services addressed her allegations in a response
submitted to the CFPB on May 19, 2016. In our first
response, GC Services acknowledged that we carry
out administrative duties related to Administrative
Wage Garnishment on behalf of our client. In
carrying out those administrative duties, we made an
error. An Order of Withholding was mailed to Ms.
Davis' employer on February 2, 2016. This order did
not specify the correct garnishment amount. The
error was quickly discovered and a corrected order
was sent to Ms. Davis' employer on February 9,
2016 indicating the correct garnishment amount.
There was an overage in Ms. Davis' withholdings
that resulted from the error and a refund for this was
made on May 10, 2016. While Ms. Davis' account
has been placed with our office on multiple
occasions, the most recent placement of her account
occurred on September 4, 2016 with a pending
balance due and owing to our client. Since Ms.
Davis' account has been placed with our office
again, our collection efforts have resumed.
However, there has been no contact with Ms. Davis.
Ms. Davis states in her complaint that a GC Services
employee laughed when she said she was not able to
obtain life-saving medication. We reviewed all call
recordings associated with Ms. Davis account from
the prior placements and found no evidence of poor
customer engagement. We apologize for any
inconvenience caused through our collection efforts.
We would like to work with Ms. Davis in efforts to
resolve her account. However, due to the filing of
this complaint, we have placed Ms. Davis' account
into a hold status which will prevent any further
collection activity from occurring.

Privacy Act Statement                    Have a question? ¿Preguntas?
OMB #3170-0011                           (855) 411-2372

An official website of the United States Government



wage garnishment

L Davis  I cannot believe you people. I sent proof that my home is in fi    05/17/14 at 6:53 PM

L Davis <lmdschool1965@yahoo.com>                          05/17/14 at 7:02 PM
To gt@troutwinelaw.com
CC pca@salliemae.com, p.granger@usafunds.org

Dear Ms. Troutwine:

I do not think all of the facts were presented correctly to you before you signed
an order for my wage garnishment. Please find below my dispute which was
sent to the original creditors on the account. They never asked for more proof or
hardship or sent any correspondence after receiving the form they asked me to
fill out and return. I would also like to know why they have to get a judge from
Missouri when they are located in NY, FL and NJ. The envelope was not
marked and could have been thrown out as junk mail but that is the issue. It is a
curiosity that I would like an answer to.

Sincerely,

Lisa Davis

▾ Hide original message

On Saturday, May 17, 2014 6:53 PM, L Davis <lmdschool1965@yahoo.com> wrote:

I cannot believe you people. I sent proof that my home is in foreclosure,my
electric bill and my check stubs to show financial hardship. Also if you
notice by the date of employment I have only been employed for 9
months not 12 months as stated in finding of facts item # 6.That also
means that PCR misrepresented the facts to the administrative law
judge who signed this I have cancer and missed about 4 months of work
in between jobs. I make gross 1360 every 2 weeks i net $1143(rounded up)
every 2 weeks.

1) mortgage 1142.52 per month in foreclosure trying to do a modification
2) electricity about $230 per month on average for the year
3) car insurance $220.00 per month
4) car note 325.92 per month
5) cable and phone 140.00 )(Internet required for job and home phone for
medical purposes) per month
6) medicine $135 per month
7) irs payment $50 per month (they did not even ask for more)
8) food $175 per month
9) gas $40 for car per week

I do not even have hot water and have not had since November because iI
cannot afford to have the pipes reran and the pipe is busted under the slab
of my home.

I wish I could afford to give you 15% of my income that would be
outstanding but i cannot afford this. You are forcing me to quit my job if you
garnish my wages by 15%. I try to work as long and as much as I can to
stay off disability but you people do not even let me know you received it.
You asked what i could afford and I told you the truth. i cannot afford
anything.

I do not like Pioneer Cedit Recovery because i still have a recorded call
from 2007 where they committed 3rd party disclosure to a neighbor and
then called my job and lied and said I had applied for a job and they wanted
to verify income. I was fired because of that call because they thought I was

(2961 unread) - lmdschool1965@yahoo.com - Yahoo Mail          Page 1 of 1



Click here
to print
your FREE
coupons
for
Milk
Get coupons
BeFrugal.com

wage garnishment

L Davis   I cannot believe you people. I sent proof that my home is in f    05/17/14 at 6:53 PM

L Davis   Dear Ms. Troutwine: I do not think all of the facts were preser    05/17/14 at 7:02 PM

L Davis  <lmdschool1965@yahoo.com>                        05/23/14 at 11:04 PM
To: gt@troutwinelaw.com, pca@salliemae.com, elaine.yednak@usafunds.org,
    p.granger@usafunds.org, pcailp@salliemae.com

I would like a response to this email please.  I have sent a copy olf the
garnishment and your grounds (false as they are) to the U.S. Attorney General
and the The Department of Education.

1) I have not been employed for 12 consecutive months. My start date was 09-
23-13.  That violates my rights.

2) I have no disposable income which can be proven by the bills I have and the
income I make.

3) The only reason I even keep trying to work is because I need the insurance.
Even since The Affordable Care Act does not count for pre-existing conditions if
you have one the prices are highe. I have had breast cancer and now it has
returned. I have soft tissue sarcoma.

4) You asked on your form what I could afford and I told you the truth, nothing.

5) You never offered me any hardship payment plan or anything that might be
reasonable.  When I was working before I only had to pay $30 a month. I could
try that.

If we cannot come to an agreement you are forcing me to be homeless and
jobless. I have also sent proof of that to the proper authorities.  You already
hold my refund every year from the IRS yet I get no credit for that payment.

I am making a formal request for the original copies of my loan documents.  I
think the amounts you say I owe for and the dates you have are incorrect. In
reviewing my own records I find discrepancies.

Sincerely,

Lisa Davis
73012 Hwy 41
Pearl River, La. 70452

> Show original message

↰ Reply   ↰ Reply to All   → Forward   ••• More

gt@troutwinelaw.com   I will respond when I return from Holiday on    05/24/14 at 5:49 AM

L Davis   Thank you, I do hope you enjoy your weekend. I know it is a ?    05/24/14 at 5:50 PM

gt@troutwinelaw.com   Hello Ms. Davis, Thank you for contacting me    05/27/14 at 9:12 AM

L Davis   I have no contact information on them they do not have an e    05/27/14 at 7:43 PM

(2961 unread) - lmdschool1965@yahoo.com - Yahoo Mail                                Page 1 of 1



(2961 unread) - lmdschool1965@yahoo.com - Yahoo Mail                    Page 1 of 1

🏠 Home    Mail    Flickr    Tumblr    News    Sports    Finance    Entertainment    Lifestyle    Answers    Groups    ⚙️Get Yahoo Mail on Firefox »

🔍 All ▾ | L Davis, search your mailbox         Search Mail    Search Web    🏠 Home    👤 L    ⚙️

✉️ Compose

✏️ Compose

Add Gmail, Outlook, AOL and more

wage garnishment ·

dish

Inbox (2961)

Drafts (5)

Sent

Archive

Spam (227)

Trash

▾ Smart Views
    Important
    Unread
    Starred
    People
    Social
    Shopping
    Travel
    Finance

> Folders (108)

> Recent

Sponsored

E*TRADE

Invest for
retirement at
E*TRADE.

🔍 Search results    ◄    ◄◄    ►    📁 Archive    ▣ Move ▾    🗑 Delete    ⬇️Collapse All    ⬆    ⬇    ✕

L Davis    I cannot believe you people. I sent proof that my home is fo    05/17/14 at 6:53 PM    ⌃

L Davis    Dear Ms. Troutwine: I do not think all of the facts were presen    05/17/14 at 7:02 PM

L Davis <lmdschool1965@yahoo.com>    05/23/14 at 11:04 PM
To gt@troutwinelaw.com, pca@salliemae.com, elaine.yednak@usafunds.org,
p.granger@usafunds.org, pcallp@salliemae.com

I would like a response to this email please. I have sent a copy off the garnishment and your grounds (false as they are) to the U.S. Attorney General and the The Department of Education.

I) I have not been employed for 12 consecutive months. My start date was 09-23-13. That violates my rights.

2) I have no disposable income which can be proven by the bills I have and the income I make.

3) The only reason I even keep trying to work is because I need the insurance. Even since The Affordable Care Act does not count for pre-existing conditions if you have one the prices are high. I have had breast cancer and now it has returned. I have soft tissue sarcoma.

4) You asked on your form what I could afford and I told you the truth, nothing.

5) You never offered me any hardship payment plan or anything that might be reasonable. When I was working before I only had to pay $30 a month. I could try that.

If we cannot come to an agreement you are forcing me to be homeless and jobless. I have also sent proof of that to the proper authorities. You already hold my refund every year from the IRS yet I get no credit for that payment.

I am making a formal request for the original copies of my loan documents. I think the amounts you say I owe for and the dates you have are incorrect. In reviewing my own records I find discrepancies.

Sincerely,

Lisa Davis
73012 Hwy 41
Pearl River, La. 70452

> Show original message

↩ Reply    ↩ Reply to All    → Forward    ••• More

HANDS-FREE
TV IS HERE

ENDS SOON!

FREE
ECHO DOT

›

gt@troutwinelaw.com    I will respond when I return from Holiday on    05/24/14 at 5:49 AM

L Davis    Thank you, I do hope you enjoy your weekend. I know it is a h    05/24/14 at 5:50 PM

gt@troutwinelaw.com    Hello Ms. Davis, Thank you for contacting me    05/27/14 at 9:12 AM

L Davis    I have no contact information on them they do not have an e    05/27/14 at 7:43 PM

⌄

(2961 unread) - lmdschool1965@yahoo.com - Yahoo Mail                    Page 1 of 1



wage garnishment ‹

L Davis  I cannot believe you people. I sent proof that my home is in fore    05/17/14 at 6:53 PM

L Davis  Dear Ms. Troutwine: I do not think all of the facts were presented    05/17/14 at 7:02 PM

L Davis  I would like a response to this email please. I have sent a copy of    05/23/14 at 11:04 PM

gt@troutwinelaw.com  I will respond when I return from Holiday on Tue    05/24/14 at 5:49 AM

L Davis <lmdschool1965@yahoo.com>                        05/24/14 at 5:50 PM
To  gt@troutwinelaw.com

Thank you,  I do hope you enjoy your weekend.  I know it is a holiday but
unfortunately I have to worry about this issue all weekend.  Pioneer Credit Service
never asked for more documentation or offered any alternative plan.  I was waiting
to here from them after sending in the initial hardship form and paper work.  I never
heard a word until I received notice of the garnishment.  I did not even know what
day the hearing was. I should at least been given a fair chance to tell you why I
could not pay and if you wanted more evidence provide that to you.

Sincerely,

Lisa Davis

> Show original message

↩ Reply    ↩ Reply to All    → Forward    ••• More

gt@troutwinelaw.com  Hello Ms. Davis, Thank you for contacting me. Pl    05/27/14 at 9:12 AM

L Davis  I have no contact information on them they do not have an ema    05/27/14 at 7:43 PM

L Davis  On Tuesday, May 27, 2014 7:43 PM, L Davis <lmdschool1965@y    05/17/14 at 4:00 PM

L Davis  On Tuesday, June 17, 2014 4:00 PM, L Davis <lmdschool1965@y    05/17/14 at 4:12 PM

Click to Reply, Reply All or Forward

Send

(2961 unread) - lmdschool1965@yahoo.com - Yahoo Mail                    Page 1 of 1



garnishment ✓              ...ry you did not respond to appeal (3)

L Davis   G.T. Troutwine and PCR, Since you did not respond to my app    06/06/14 at 8:26 AM

L Davis <lmdschool1965@yahoo.com>                                06/17/14 at 3:57 PM
To jack_frazier@pioneercreditrecovery.com

⌄ Hide original message

On Friday, June 6, 2014 8:26 AM, L Davis <lmdschool1965@yahoo.com> wrote:

G.T. Troutwine and PCR,

Since you did not respond to my appeal for a fair hearing, I have taken the
next steps towards legal remedy. A district judge in my parish has informed
me that by law the office of G.T. Troutwine should have sent certified
notification to me giving me the date and time of my hearing. By not doing
this you have violated my constitutional rights to be given a fair hearing. It
shows complete bias to PCR because they are paying your fee. PCR did
not notify me of the hearing either, so the result of your partnership was
G.T. Troutwine heard one side of the case, tried the case and rendered
judgment of the case with no input from me.

I will file personal suits and participate in class action suits against G.T.
Troutwine, Troutwine Law Firm,PCR, USA funds and Sallie Mae. The
attorney's and advocates are free and love helping people receive fair
treatment and put people like you out of business. A complaint has been
filed with Missouri State Bar Association.

Incorrect and intentional false information was used to gain the judgment. I
have not been employed for 12 consecutive months which is a guideline set
up by the department of education (they are being served notification of suit
also). You did not answer any of the hard ship issues. That is perjury and
falsifying public records.

The emotional stress accelerates the growth of cancer cells and that
endangers my health. My blood pressure is monitored daily by a nurse and
,since this began it has gotten as high as 211/162 which could cause a
stroke. The financial hardship you have caused will leave me homeless and
without health insurance which also puts my life in danger.

We have started a website and a mass media notification to everyone listed
in public record as having a student loan to see who signed it to determine if
their rights to fair hearings are being overlooked because you just sign
without reading or notifying anyone that there is a hearing.

I am truly sorry we could not come to an amicable, fair and honest
resolution.

Sincerely,
Lisa Davis

↩ Reply   ↩ Reply to All   → Forward   ••• More

L Davis   On Tuesday, June 17, 2014 3:57 PM, L Davis <lmdschool1965    06/17/14 at 4:23 PM

(2961 unread) - lmdschool1965@yahoo.com - Yahoo Mail                                    Page 1 of 1



proof that PCR did contact employer (3)

| | L Davis | We have an employment verification line that they have been | 05/27/14 at 6:35 PM | |
| | L Davis | On Tuesday, May 27, 2014 8:35 PM, L Davis <lmdschool1965< | 06/17/14 at 3:58 PM | |

L Davis <lmdschool1965@yahoo.com>                                              06/17/14 at 4:21 PM
To: JACK_FRAZIER@PIONEER-CREDIT.COM, JEFFERY.ANDERSON@SALLIEMAE.COM
CC: Licensing_PCR@pioneer-credit.com

∨ Hide original message

On Tuesday, June 17, 2014 3:58 PM, L Davis <lmdschool1965@yahoo.com> wrote:

On Tuesday, May 27, 2014 8:35 PM, L Davis <lmdschool1965@yahoo.com> wrote:

We have an employment verification line that they have been calling since 11-2013. They know my start date is 09-23-13. As a matter of fact proof below shows they contacted it weekly until the present date. Therefore they put false information in my file and received a judgement from you under false pretenses. Since you did not verify the information contained then you also have misrepresented the facts to my employer regarding this Garnishment. Please get with PCR and find out why they gave you false information intentionally. I have now also completed a complaint form with the Federal Labor Board because of the harassment issues of continuously contacting my employer without need especially every week sometimes twice a week. The Attorney General also now has a copy of this report

Organization Name:Pioneer Credit Recovery- Batch
Date of Request:11/11/2013
Organization Name:Pioneer Credit Recovery- Batch
Date of Request:11/18/2013
Organization Name:Pioneer Credit Recovery- Batch
Date of Request:11/25/2013
Organization Name:Pioneer Credit Recovery- Batch
Date of Request:12/02/2013
68CA88-3185651 Page 1 of 15
Organization Name:Pioneer Credit Recovery- Batch
68CA88-3185651 Page 1 of 15Date of Request:12/09/2013
Organization Name:Pioneer Credit Recovery- Batch
Date of Request:12/16/2013
Organization Name:Pioneer Credit Recovery- Batch
Date of Request:12/23/2013
Organization Name:Pioneer Credit Recovery- Batch
Date of Request:12/30/2013
Organization Name:Pioneer Credit Recovery- Batch
Date of Request:01/06/2014
Organization Name:Pioneer Credit Recovery- Batch
Date of Request:01/13/2014
Organization Name:Santander Consumer USA Inc
SSV: Please note any job status of leave of absence (LOA) should be considered as an active employee.
SPECIAL INFORMATION ABOUT THIS EMPLOYER If the message "Data Not Provided" is displayed in the Federal Employer ID Number (FEIN) field for the verification above, please use
23-1624093, which this employer has identified as the corporate level FEIN associated with their account. The Work Number is in the process of adding individual record level information to the

(2961 unread) - lmdschool1965@yahoo.com - Yahoo Mail                    Page 1 of 1

🏠 Home    Mail    Flickr    Tumblr    News    Sports    Finance    Entertainment    Lifestyle    Answers    Groups    Make Yahoo Mail on Firefox »

🔍 All ···    L Davis, search your mailbox              Search Mail    Search Web    🏠 Home    👤 L    ⚙

✏ Compose          🔍 Search results   ←  «←  →    🗄 Archive   📁 Move ∨   🗑 Delete   ⊟ Collapse All   ↑ ↓ ✕

Add Gmail, Outlook, AOL
and more

Inbox (2961)
Drafts (5)
Sent
Archive
Spam (227)
Trash
▼ Smart Views
    Important
    Unread
    Starred
    People
    Social
    Shopping
    Travel
    Finance
▼ Folders (108)
    bp oil claim
    JUNK TO GO... (104)
    student loan (2)
    tax stuff (2)
▸ Recent
🔅 Sponsored

NinjaJournalist
Leon Spinks Net Worth
Doesn't Make Any Sense

**L Davis** <lmdschool1965@yahoo.com>                    12/19/10 at 7:18 PM
To  PCA@SALLIEMAE.COM

IN ADDITION TO NOTIFYING MEDIA ABOUT YOUR ASSOCIATION WITH NCO AND THEIR RAP
SHEET WITH THE LAW. I HAVE ALSO STARTED A PETITION AT 7 LOCAL UNIVERSITIES TO GET
PARENTS AND STUDENT DEMAND THAT SALLIE MAE BE AUDITED FOR FRAUDULENT PRACTICES,
HARRASSMENT AND NEGLIGENCE AND SEE IF YOU ARE IN THE SAME BOAT AS FANNIE MAE AND
FREDDIE MAC FOUNDED UNDER THE SAME GUIDE LINES AS SALLIE MAE. WE ALL HAVE PROOF
THAT JUST BECAUSE IT IS THE GOVERNMENT OR BIG BUSINESS DOES NOT MEAN IT IS LEGAL OR
ETHICAL.

ALSO IF YOU KEEP ALLOWING NCO TO GARNISH MY WAGES AFTER YOU HAVE BEEN NOTIFIED
THAT I QUALIFY FOR YOUR PROGRAM OF UNEMPLOYMENT DEFERMENT AND I HAVE THE LETTER
THAT STATES USA FUNDS WILL DEFER NOT NCO I CAN SEEK LEGAL DAMAGES FOR UP TO 4
TIMES THE AMOUNT OF THE DEBT PLUS PERSONAL DAMAGES FOR THE STRESS AND MEDICAL
ISSUES THIS SITUATION IS CAUSING. I AM PURSUING FULL LEGAL RAMIFICATION AGAINST USA
FUNDS AND SALLIE MAE FOR HIDING BEHIND NCO AND ALLOWING THEM TO VIOLATE MY
RIGHTS.

ALSO HAVE PROOF THAT PIONEER CREDIT ALSO OWNED BY SALLIE MAE CLAIMED TO BE A
DIFFERENT COMPANY AND SAID I APPLIED FOR A JOB WITH THEM TO GET A REFERENCE FROM A
FORMER EMPLOYER AND GOT ME FIRED, WHEN THEY HAD BEEN TOLD NOT TO CALL THERE
ANYMORE AND I HAVE THE RECORDED CALLS TELLING THEM NOT TO CALL THAT I WAS NOT
ALLOWED PERSONAL CALLS AND WHEN THEY CALLED AND IMPERSONATED ANOHTER
COMPANY AND COMMITTED FRAUD. THAT IS ALSO A VIOLATION UNDER FAIR DEBT COLLECTION
PRACTICES.

THE MORE YOU TAKE FROM ME AND CAUSE ME TO MISS MY CHEMO PILLS BECAUSE OF
GARNISHING THAT IS ALSO HARASSMENT AND ENDANGERMENT AND I MAY DIE BUT MY FAMILY
WILL FOLLOW THROUGH WITH THIS SUIT

LISA DAVIS

↩ Reply    ↩ Reply to All    → Forward    ••• More

**L Davis**                                            12/28/10 at 9:46 PM

**L Davis** <lmdschool1965@yahoo.com>                    01/14/11 at 12:51 PM
To  PCA@salliemae.com

I am still waiting for an answer as to why Sallie Mae is hiding behind NCO. I have the proof that
your own credit collection Pioneer violated several provisions in the FDCPA and now you and your
subsidiary USA FUNDS are also violating my rights. I have sent you copies of your own documents
that stated that if I was unemployed in the last 12 months that you would wait until I was employed
for a consecutive 12 months before you started granishing my wages. I have sent proof to NCO
and TO USAFUNDS and have signed mail receipts to prove that you received them and they were
received before the dead line and that you failed to contact me before garnishing my wages
because you were sending information to the wrong address.

As stated previously I have filed complaints and am proceeding to gather information to pursue
legal remedy. and you just hide behind nco and they never respond either. By law I should have
been served papers to appear in court before you could garnish my wages and that never
happened. I received one letter one week before the deadline and that was because a neighbor
opened it and read it and decided to give it to me since you had been sending her my mail that
was returned to us as wron address for months.

I have sent copies of all emails to appropriate offices to show that you are ignoring a
gross violation of my rights by companies acting on your behalf. You have had 5 months to rectify
the problem and still choose to ignore it

Sincerely

‹                                                          ›



**PRIORITY**
**★ MAIL ★**

FROM: Lisa Davis
73012 Hwy 41
Pearl River, La.
70452

TO: Pioneers Credit
26 Edward St
Arcade, NY,
14009

**PRIORITY**
**★ MAIL ★**

DATE OF DELIVERY SPECIFIED*

USPS TRACKING™ INCLUDED*

UNITED STATES POSTAL SERVICE    Retail

**P**

US POSTAGE PAID
**$6.65**

Origin: 70452
Destination: 14009
1 lb 00.00 Oz
Oct 04, 17
2159290460-06                    1008

**PRIORITY MAIL ®3-Day**

Expected Delivery Day: 10/07/2017      C002

**USPS TRACKING NUMBER**

9505 5145 0487 7277 0586 54        13

**VISIT US AT USPS.COM®**
ORDER FREE SUPPLIES ONLINE

Label C28, March 2016      FOR DOMESTIC AND INTERNATIONAL

# EXHIBIT 5



RUST CONSULTING INC - 5764
PO BOX 2605
FARIBAULT, MN 55021-9605

## IMPORTANT LEGAL MATERIALS

  -UAA - 42753

*****PRESORTED
ANTHON ORTALANO
361 PENNSYLVANIA ST
BUFFALO, NY 14201-1242

---

# CLASS SETTLEMENT CLAIM FORM

**RE: Class Settlement** – *Biber v. Pioneer Credit Recovery, Inc.*, No. 16-CV-804 TSE /IDD (E.D. Va.); *Kozak v. Pioneer Credit Recovery, Inc.*, No. 17-CV-797 TSE/TCB (E.D. Va.); *Biber, et al. v. General Revenue Corporation*, No. 17-CV-205 TSE/MSN (E.D. Va.).

By signing and submitting this Class Settlement Claim Form, you are stating that you wish to receive your share of the Class Settlement. **IMPORTANT: this claim form must be postmarked on or before November 21, 2017, and mailed to the following address:**

RUST CONSULTING INC - 5764
PO BOX 2605
FARIBAULT, MN 55021-9605

**Certification Regarding Employment Status.** There are two levels of compensation for Settlement Class members. If you were employed or seeking employment when you received the letter, initial below and you will receive two shares of the settlement fund. If you do not initial below, you will receive one share of the settlement fund. If you and 10% of the 217,815 class members submit claim forms asserting that they were working or seeking work when they were sent a letter by Pioneer or General Revenue, you can expect to receive at least approximately $69. If you and 50% of the 217,815 class members submit claim forms asserting that they were working or seeking work when they were sent a letter by Pioneer or General Revenue, you can expect to receive at least approximately $13. If more class members submit claim forms, you may receive less money.

**\*\*I CERTIFY THAT I WAS EMPLOYED OR SEEKING EMPLOYMENT WHEN I RECEIVED THE LETTER: _____\*\***

In order to process your Class Settlement Claim Form, please legibly print your name and current mailing address.

NAME: _____

MAILING ADDRESS: _____

CITY: _____  STATE: ____  ZIP: _____

If this Notice of Class Settlement was mailed to an address other than your current mailing address, please legibly print the address to which the Notice of Class Settlement was mailed below so that your claim can be processed:

MAILING ADDRESS: _____

CITY: _____  STATE: ____  ZIP: _____

If your name differs from that which appears on the mailing label, please explain in detail why you should receive a share of the settlement instead of the person to whom the notice was addressed:

_____

**BY SIGNING BELOW, I CERTIFY THAT I RECEIVED THE LETTER AND WISH TO RECEIVE A SHARE OF THE SETTLEMENT.**

SIGNATURE: _____

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF VIRGINIA
ALEXANDRIA DIVISION

*Biber v. Pioneer Credit Recovery, Inc.*, No. 16-CV-804 TSE/IDD (E.D. Va.); *Kozak v. Pioneer Credit Recovery, Inc.*, No. 17-CV-797 TSE/TCB (E.D. Va.); *Biber, et al. v. General Revenue Corporation*, No. 17-CV-205 TSE/MSN (E.D. Va.)

## Notice of Class Settlement

**If a letter to collect a student loan debt was sent to you by (a) Pioneer Credit Recovery, Inc. between June 27, 2015, and July 24, 2017, or (b) General Revenue Corporation between February 22, 2016, and July 24, 2017, and you submit a claim form, you could receive money.**

*A federal court authorized this notice. This is not a solicitation from a lawyer.*

## THIS IS A NOTICE OF A SETTLEMENT OF A CLASS ACTION LAWSUIT.

## THIS IS <u>NOT</u> A NOTICE OF A LAWSUIT AGAINST YOU.

## YOUR LEGAL RIGHTS WILL BE AFFECTED BY THE SETTLEMENT OF THIS LAWSUIT. PLEASE READ THIS NOTICE CAREFULLY. IT EXPLAINS THE LAWSUIT, THE SETTLEMENT, AND YOUR LEGAL RIGHTS.

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT | |
|---|---|
| **SUBMIT A CLAIM FORM BY NOVEMBER 21, 2017** | By returning a completed claim form by <u>November 21, 2017</u>, you will remain in the Settlement Class and you will be entitled to receive a settlement check from the settlement fund. |
| **EXCLUDE YOURSELF FROM THE SETTLEMENT BY NOVEMBER 21, 2017** | You will receive no benefits, but you will retain your legal claims against the Defendant. |
| **OBJECT BY NOVEMBER 21, 2017** | You may file a written objection to the settlement with the Court. You must remain in the Settlement Class to comment on the settlement. |
| **GO TO A HEARING ON JANUARY 5, 2018** | If you file a timely and proper objection and file and properly serve a Notice of Intention to Appear, you may appear at a hearing before the Court and be heard regarding the fairness of the settlement. |
| **DO NOTHING BUT STAY IN THE SETTLEMENT CLASS** | By doing nothing, you will remain in the Settlement Class and be bound by the terms of the settlement, but you will not receive a share of the settlement fund. |

# WHAT THIS NOTICE CONTAINS

BASIC INFORMATION ........................................................................................................ PAGE 3

    1. Why did I get this notice?
    2. What is this lawsuit about?
    3. Why is this a class action?
    4. Why is there a Settlement?
    5. How do I know if I am a part of the Settlement?

YOUR BENEFITS UNDER THE SETTLEMENT ..................................................................... PAGE 3

    6. What can I get from the Settlement?
    7. I want to be part of the Settlement. What do I do?
    8. What am I giving up if I remain in the Settlement?
    9. How much will the Settlement Class Representative receive?

EXCLUDING YOURSELF FROM THE SETTLEMENT ........................................................ PAGE 4

    10. How do I get out of or exclude myself from the Settlement?
    11. If I exclude myself, what happens?

THE LAWYERS REPRESENTING YOU ............................................................................... PAGE 4

    12. Do I have a lawyer in this case?
    13. How will the lawyers be paid?

CLASS COUNSEL'S VIEWS ABOUT THE SETTLEMENT ................................................. PAGE 5

    14. Is this a fair Settlement?
    15. What is the Defendant's view of this Settlement?

OBJECTING TO THE SETTLEMENT ................................................................................. PAGE 5

    16. How do I tell the Court that I do not like the Settlement?

THE FAIRNESS HEARING ................................................................................................... PAGE 6

    17. Where and when is the Fairness Hearing?
    18. Do I have to come to the Fairness Hearing?
    19. Where can I get additional information?

## BASIC INFORMATION

### 1. Why did I get this notice?

You are receiving this notice because you were identified as: (a) a person to whom Pioneer Credit Recovery, Inc. ("Pioneer") sent a letter concerning administrative wage garnishment between June 27, 2015, and July 24, 2017, in an attempt to collect a student loan debt; or (b) a person to whom General Revenue Corporation ("GRC") sent a letter concerning administrative wage garnishment between February 22, 2016, and July 24, 2017, in an attempt to collect an alleged student loan debt.

### 2. What is this lawsuit about?

This lawsuit alleges that Pioneer and GRC violated a federal law, the Fair Debt Collection Practices Act ("FDCPA"), 15 U.S.C. § 1692, *et seq.*, by threatening administrative wage garnishment without first giving you proper notice of your right to demand documentation about your student loan and to demand a hearing before your wages could be garnished.

### 3. Why is this a class action?

In a class action, one or more people called Class Representatives (in this case, Biber, Levy, and Kozak) sue on behalf of a group (or a "Settlement Class") of people who have similar claims. In this case, the Settlement Class Representatives filed lawsuits alleging that Pioneer and GRC's debt-collection letters violated the FDCPA.

### 4. Why is there a Settlement?

The Court has not decided which side is right or wrong in this case. Instead, both sides have agreed to a settlement to avoid the costs, risks, and delay of a lengthy trial and appeals process.

### 5. How do I know if I am a part of the Settlement?

For settlement purposes, the Court has approved a Settlement Class that includes all people who meet the following definition:

> All natural persons in the United States of America who are similarly situated to the Plaintiffs in that: (a) Pioneer sent them a letter in a form substantially similar or materially identical to Exhibit A or Exhibit B between June 27, 2015, and continuing to the date that an order is entered certifying this class; or (b) GRC sent them a letter in a form substantially similar or materially identical to Exhibit C or Exhibit D between February 22, 2016, and continuing to the date that an order is entered certifying this class.

According to Pioneer and GRC's records, there are 217,815 people in the Settlement Class. *According to Pioneer's and GRC's records, you are a Settlement Class member and, therefore, entitled to receive a portion of the settlement proceeds by filing a claim form as described below.*

## YOUR BENEFITS UNDER THE SETTLEMENT

Pioneer and GRC have agreed to pay the total cash sum of $2,745,000 to the Class Representatives and the Settlement Class and as full and complete settlement of this lawsuit. This sum shall be used to make all payments, including notice and administration costs and attorney fees and costs approved by the Court under this Settlement, as well as all payments to the Settlement Class Representatives and to Settlement Class members such as yourself (see Question 6). If you submit a claim form in which you attest that you were employed or seeking employment when you received the collection letter from Pioneer or GRC, you will receive twice as much from the settlement fund than you would if you do not so attest.

### 6. What can I get from the settlement?

If you postmark and return the enclosed Claim Form by **November 21, 2017**, to Rust Consulting, Inc., you will be entitled to a portion of the settlement proceeds. No Settlement Class member is eligible to receive more than one check for their share of the Settlement Class recovery.

### 7. I want to be a part of the Settlement. What do I do?

If you would like to receive a payment, you must postmark and return the enclosed claim form by **November 21, 2017**, to Rust Consulting, Inc.

## 8. What am I giving up if I remain in the Settlement?

By staying in the Settlement Class and not excluding yourself from the Settlement, you will be considered a member of the Settlement Class. This means that you give up your right to sue or file a lawsuit against Pioneer and GRC, its corporate affiliates, subsidiaries, principals, and agents for anything related to Pioneer and GRC's letter to you threatening administrative wage garnishment.

## 9. How much will the Settlement Class Representative receive?

For their claims under the FDCPA and for their service as Class Representatives, the Settlement Class Representatives will receive the following: Attila Biber: $12,500; Sandra Levy: $10,000; Sara Kozak: $5,000. These payments are subject to the Court's approval.

## EXCLUDING YOURSELF FROM THE SETTLEMENT

If you do not want to participate in the Settlement, but you want to keep your legal claims against Pioneer and/or GRC, then you must take steps to exclude yourself from the Settlement Class.

## 10. How do I get out of or exclude myself from the Settlement?

To exclude yourself from the Settlement, you must send a written request by mail stating that you want to be excluded from the Settlement Class in the consolidated case, *Biber v. Pioneer Credit Recovery, Inc.*, Case No. 16-CV-804.

To be valid, a written request for exclusion must be signed by you or your attorney and must include: (1) your name and address, and (2) the following sentence: "I/we request to be excluded from the settlement in the Biber, Levy, Kozak action,"

You must mail your exclusion request so that it is postmarked no later than **November 21, 2017**, to the Settlement Class Administrator:

RUST CONSULTING INC – 5764
PO BOX 2605
FARIBAULT, MN 55021-9605

You may not exclude any other person within the Settlement Class from the Settlement.

## 11. If I exclude myself, what happens?

If you exclude yourself from the Settlement Class, you will not receive anything resulting from the Settlement. Depending on when you received the letter that is the subject of the Settlement, you may have the right to sue Pioneer and/or GRC relating to the claims raised in this case, either on your own or as a part of a different lawsuit.

## THE LAWYERS REPRESENTING YOU

## 12. Do I have a lawyer in this case?

The Court has named Thomas R. Breeden, P.C., the Bromberg Law Office, P.C., the Law Office of Dale W. Pittman, P.C., and Edelman, Combs, Latturner & Goodwin, LLC as lawyers to represent the Settlement Class ("Class Counsel"). You will not be charged for these lawyers' services; however, they will receive a payment as part of the Settlement in an amount not to exceed $916,666.67, subject to the Court's approval. If you want to be represented by your own lawyer, you may hire one at your own expense.

## 13. How will the lawyers be paid?

When Class Counsel asks the Court to approve the settlement, they will also make a motion to the Court for an award of attorneys' fees and reimbursement of expenses, in a total amount not to exceed $916,666.67. The amount of attorneys' fees and costs awarded by the Court will be paid by Pioneer and GRC out of the $2.745 million settlement fund. Settlement Class members do not have to pay anything toward the fees or expenses of Class Counsel. Class Counsel will seek final approval of the settlement on behalf of all Settlement Class members. You may hire your own lawyer to represent you in this case if you wish, but it will be at your own expense.

# CLASS COUNSEL'S VIEWS ABOUT THE SETTLEMENT

| **14. Is this a fair settlement?** |
| --- |

Class Counsel believes this settlement is fair. Mr. Biber, Ms. Levy, and Ms. Kozak claim that Pioneer and GRC violated the Fair Debt Collection Practices Act ("FDCPA"). The FDCPA is a federal law that provides for both individual actions and class actions, and the person bringing the suit also may recover attorneys' fees and the expenses of prosecuting the suit, if the lawsuit is successful. In an individual FDCPA action, the person bringing the suit may recover: (1) any actual damages sustained by the person as a result of any proven violation, (2) statutory damages as the court may allow, but not exceeding $1,000, and (3) in the case of a successful action, reasonable attorneys' fees and costs.

Class Counsel believes that in light of the risks of losing the case, the Settlement is fair and reasonable. If you submit a claim form, you will receive settlement funds from the $2.745 million settlement fund. Class Counsel believes this sizable fund represents ample compensation for the violations of the law alleged by the Settlement Class Representatives.

| **15. What is the Defendant's view of this Settlement?** |
| --- |

Pioneer and GRC deny that they violated the FDCPA. Pioneer and GRC desire to settle the claims of the Settlement Class to avoid the expense, burden, and uncertainty of further litigation, and to put to rest all claims related to the collection letters concerning wage-garnishment on student loans sent to the Settlement Class members between June 27, 2015, and July 24, 2017.

# OBJECTING TO THE SETTLEMENT

You can tell the Court that you do not agree with the Settlement or some part of it.

| **16. How do I tell the Court that I do not like the Settlement?** |
| --- |

If you are a Settlement Class member, you can object to the Settlement in writing. In order to object to the Settlement in writing, you must send a letter or legal brief stating that you object and the reasons why you think the Court should not approve the Settlement. Specifically, your objection must: (a) attach documents establishing, or provide information sufficient to allow the Parties to confirm, that the objector is a Settlement Class Member; (b) include a statement of such Settlement Class Member's specific objections; and (c) state the grounds for objection, as well as identify any documents that such objector desires the Court to consider.

You must mail your objection so that it is postmarked no later than **November 21, 2017**, to:

Clerk of the Court
United States District Court for the Eastern District of Virginia
Albert V. Bryan U.S. Courthouse
401 Courthouse Square
Alexandria, Virginia 22314

You must also send a copy of your objection by U.S. Mail and/or facsimile, with any such mailing or facsimile postmark/time-stamped no later than that same date to:

**Class Counsel**
Brian L. Bromberg
Bromberg Law Office, P.C.
26 Broadway, 21st Floor
New York, New York 10004
Facsimile: (212) 248-7908

– *AND* –

**Counsel for Pioneer and GRC**
Louis J. Rouleau
Womble Carlyle Sandridge & Rice, LLP
1200 Nineteenth Street, NW, Suite 500
Washington, DC 20036
Facsimile: (202) 261-0023

In addition to your written objection, you can come to the Fairness Hearing and express your objection orally to the Court. To be heard by the Court, you must file with the Court and serve on all parties a Notice of Intention to Appear five (5) business days before the Fairness Hearing.

**Questions? Call Toll-Free 1-(866) 591-7264**

## THE FAIRNESS HEARING

The Court will hold a hearing to decide whether to approve the settlement. You may attend the hearing if you wish, but you are not required to do so. If you wish to be heard at the Fairness Hearing, you must file with the Court and serve on all parties a Notice of Intention to Appear five (5) business days before the Fairness Hearing.

### 17. Where and when is the Fairness Hearing?

The Court will hold a Fairness Hearing on **January 5, 2018, at 10:00 a.m.**, in the courtroom of the Honorable T.S. Ellis, United States District Judge, 401 Courthouse Square, Courtroom 900, Alexandria, Virginia 22314. The purpose of the hearing will be for the Court to determine whether the proposed settlement is fair, reasonable, and adequate and in the best interests of the Settlement Class and to determine the appropriate amount of compensation for Class Counsel. At that hearing, the Court will be available to hear any objections and arguments concerning the fairness of the proposed settlement. It is not known how long the Court will take to make its decision. In addition, the Court may continue or reschedule the hearing at any time without further notice to you.

### 18. Do I have to come to the Fairness Hearing?

No. Class Counsel will answer questions the Court may have, but you are welcome to come at your own expense. If you send a written objection, you do not have to come to Court to talk about it. As long as you mailed your written objection on time, the Court will consider it. You may also pay your own lawyer to attend, but it is not necessary. You are not required to attend the Fairness Hearing to be included in the Settlement.

### 19. Where can I get additional information?

To obtain additional information, you may call the Settlement Class Administrator at 1-866-591-7264, or contact Class Counsel. You can contact Brian L. Bromberg either in writing or by telephone at the addresses and telephone number below:

> Brian L. Bromberg
> Bromberg Law Office, P.C.
> 26 Broadway, 21st Floor
> New York, New York 10004
> Telephone: (212) 248-7906
> Facsimile: (212) 248-7908
> E-Mail: brian@bromberglawoffice.com

Questions? Call Toll-Free 1-(866) 591-7264

- 6 -

**Exhibit A to Notice of Class Settlement**

**[BEGINS ON NEXT PAGE]**



EXHIBIT
A



**Payment Address:**
Pioneer Credit Recovery, Inc.
P.O. Box 158
Arcade, NY 14009

**Correspondence Address:**
Pioneer Credit Recovery, Inc.
P.O. Box 20
Perry, NY 14530

**PIONEER**
Credit Recovery Inc.

26 EDWARD STREET, ARCADE, NY 14009
Phone: 1-888-272-7812
Fax: 1-877-653-2839

Hours of Operation: EST/EDT
Mon-Thursday 8:00A.M. – 9:00f
Friday 8:00A.M. – 5:00P.M.
Saturday 8:00A.M – 12:00P.M.

Account
Client: United Student Aid Funds Inc
Total Current Balance:

04/01/2016

Dear ATTILA BIBER:

## ADMINISTRATIVE WAGE GARNISHMENT PROCEEDINGS NOTICE

This may be your last opportunity to make satisfactory payment arrangements on your student loan(s). If these arrangements are not made, we will begin or continue the process of verifying your employment for Administrative Wage Garnishment.

The United States Congress has enacted a law (Public Law 102-164; 20 U.S.C. 1095(a) et seq.) that allows guarantors, such as United Student Aid Funds Inc to offset the wages of student loan defaulters without filing a lawsuit.



Provisions of Public Law 102-164 state in pertinent parts:

A guaranty agency...may garnish the disposable pay of an individual to collect the amount owed by the individual, if he or she is not currently making required repayment...and "(1) the amount deducted for any pay period may not exceed 15 percent of disposable pay."

This provision overrides all applicable state law, and allows for the garnishment of student loan defaulter's wages. Before an administrative order is issued, defaulters are given notice and an opportunity for a hearing as part of this federal wage offset program.

After the completion of this administrative offset process, your employer may be ordered to deduct 15% of your disposable income before you are paid. If your employer does not comply with this order, a lawsuit may be filed against your employer.

Because the use of this federal wage offset law could reduce your take-h,     ª pay substantially, we are providing you with a chance to establish a satisfactory payment arrangement so you     voluntarily satisfy your obligation on more reasonable terms. We are hoping we can reach a satisfactory arra     at before we proceed with f tho

o   Call 1-888-272-7812 to stop your take-home pay from being s\_ \_antially reduced

This is an attempt, by a debt collector, to collect a debt, and any information obtained will be used for that purpose.

As of the date of this letter, the balance shown is owed. Because interest may be required to be paid on the outstanding portion of the balance, as well as late charges and other charges that may vary from day to day, the amount required to pay the balance in full on the day payment is sent may be greater than the amount stated here. If the amount stated here is paid, an adjustment may be necessary after a payment is received. In that event, notification will occur of any adjustment in the balance. Before any payment intended to pay the balance in full happens, please contact us at the address on this letter, or call 1-888-272-7812.

| Ref Num | Creditor | Principal | Interest | Collect Charge |
|---|---|---|---|---|
|  | US O/D/EA FFELP Consolidation | | | |

Exhibit C to Notice of Class Settlement

[BEGINS ON NEXT PAGE]



 

**Payment Address:**
General Revenue Corporation
P.O. Box 495999
Cincinnati, OH 45249-5999

**Correspondence Address:**
General Revenue Corporation
325 Daniel Zenker Drive
Horseheads, NY 14845-1006

## GENERAL REVENUE CORPORATION

325 Daniel Zenker Dr, Horseheads, NY 14845-1006
Phone 1-855-853-7047
Fax 1-877-827-5937

Hours of Operation EST/EDT
Mon-Thursday 8:00 A.M. – 9:00 P.M
Friday 8:00 A.M. – 5:00 P.M.
Saturday 8:00 A.M. – 12:00 P.M

Account ▮▮▮▮▮▮
Client: United Student Aid Funds Inc
Total Current Balance: ▮▮▮▮▮

01/03/2017

Dear ATTILA BIBER

### ADMINISTRATIVE WAGE GARNISHMENT PROCEEDINGS NOTICE

This may be your last opportunity to make satisfactory payment arrangements on your student loan(s). If these arrangements are not made, we will begin or continue the process of verifying your employment for Administrative Wage Garnishment.

The United States Congress has enacted a law (Public Law 102-164; 20 U.S.C. 1095(a) et seq.) that allows guarantors, such as United Student Aid Funds Inc to offset the wages of student loan defaulters without filing a lawsuit.

> **Provisions of Public Law 102-164 state in pertinent parts:**
> a guaranty agency...may garnish the disposable pay of an individual to collect the amount owed by the individual if he or she is not currently making required repayment...(and) "(1) the amount deducted for any pay period may not exceed 15 percent of disposable pay."

This provision overrides all applicable state law, and allows for the garnishment of student loan defaulter's wages. Before an administrative order is issued, defaulters are given notice and an opportunity for a hearing as part of this federal wage offset program.

After the completion of this administrative offset process your employer may be ordered to deduct 15% of your disposable income before you are paid. If your employer does not comply with this order, a lawsuit may be filed against your employer.

Because the use of this federal wage offset law could reduce your take-home pay substantially, we are providing you with a chance to establish a satisfactory payment arrangement so you can voluntarily satisfy your obligation on more reasonable terms. We are hoping we can reach a satisfactory agreement before we proceed with further action.

- Call 1-855-853-7047 to stop your take-home pay from being substantially reduced

This is an attempt by a debt collector to collect a debt, and any information obtained will be used for that purpose.

As of the date of this letter, the balance shown is owed. Because interest may be required to be paid on the outstanding portion of the balance, as well as late charges and other charges that may vary from day to day, the amount required to pay the balance in full on the day payment is sent may be greater than the amount stated here. If the amount stated here is paid, an adjustment may be necessary after a payment is received. In that event, notification will occur of any adjustment in the balance. Before any payment intended to pay the balance in full happens, please contact us at the address on this letter, or call 1-855-853-7047.

| Ref Num | Creditor | Principal | Interest | Collect Charge |
|---|---|---|---|---|
|  | United Student Aid Funds Inc – Federal Consolidation | ▮▮▮▮▮ | | |



1803 Rocky River Road North
Monroe, NC 28110



$ 00.38


FAIRFAX, VA 22031-4462



540571250   13 LVB-N3B 22031

Exhibit D to Notice of Class Settlement

[BEGINS ON NEXT PAGE]




# GENERAL REVENUE

Payment Address
General Revenue Corporation
P.O. Box 495970
Cincinnati OH 45249-5970

Correspondence Address
General Revenue Corporation
320 Glenn Zacor Drive
Mableheads NY 14545-1095

375 Daniel Zacnlin Dr. Mableheads NY 14846-1099
Phone: 1-800-700-8094
Fax: 1-877-827-8927

Relevance:
Client: United
Total Current B

03/11/2015

PAST DUE BALANCE

Dear SANDRA LEVY:

ADMINISTRATIVE WAGE GARNISHMENT PROCEEDINGS

This may be your last opportunity to make satisfactory payment arrangements or arrangements are not made, we will begin or continue the process of verifying your Wage Garnishment

The United States Congress has enacted at law (Public Law 102-164, 20 U.S.C guarantors, such as United Student Aid Funds Inc to offset the wages of student lawsuit

Provisions of Public Law 102-164 state in pertinent

... a guaranty agency... may garnish the disposable pay of an ind amount owed by the individual, if he or she is not currently repayment;" and (1) the amount deducted for any pay period percent of disposable pay.

This provision overrides all applicable state law, and allows for the garnishment of Before an administrative order is issued, defaulters are given notice and an opportu federal wage offset program.

After the completion of this administrative offset process, your employer may be o disposable income before you are paid. If your employer does not comply with th against your employer.

Because the use of this federal wage offset law could reduce your take-home pa you with a chance to establish a satisfactory payment arrangement so you can volu more reasonable terms. We are hoping we can reach a satisfactory agreement t action.

• Call 1-800-295-8094 to stop your take-home pay from being substantia

This is an attempt by a debt collector, to collect a debt and any information obtaine

As of the date of this letter, the balance shown is owed. Because interest may be ro outstanding portion of the balance, as well as late charges and other charges that m amount required to pay the balance in full on the day payment is sent may be greate If the amount stated here is paid, an adjustment may be necessary after a payment i notification will occur of any adjustment in the balance. Before any payment intended happens, please contact us at the address on this letter, or call 1-800-295-8094

| Ref Num | Creditor | Principal | Interest | Collect Charge |
|---|---|---|---|---|
| | United Student Aid Funds Inc Federal Consolidation | | | |
| | United Student Aid Funds Inc Federal Consolidation | | | |




1803 Rocky River Road North
Monroe, NC 28110

SANDRA E LEVY

This page intentionally left blank.

This page intentionally left blank.

R Smith
1050 Niagara St., Buffalo, NY 14213

BUFFALO
NY 140
18 OCT '17
PM 1 L



02 1P        $ (
0004699082  00
MAILED FROM ZIP

Rust Consulting Inc.-5764
P.O. Box 2605
Faribault, MN 55201-9605

55021-960505

# EXHIBIT 6

RUST CONSULTING INC - 5764
PO BOX 2605
FARIBAULT, MN 55021-9605

FOR OFFICIAL USE ONLY



10694

**IMPORTANT LEGAL MATERIALS**



* 0 0 0 2 1 0 7 8 2 0 *    - UAA - 3439

COREY WARDLOW
122 YOUNG RD
KELSO, WA 98626

# CLASS SETTLEMENT CLAIM FORM

**RE: Class Settlement** – *Biber v. Pioneer Credit Recovery, Inc.*, No. 16-CV-804 TSE/IDD (E.D. Va.); *Kozak v. Pioneer Credit Recovery, Inc.*, No. 17-CV-797 TSE/TCB (E.D. Va.); *Biber, et al. v. General Revenue Corporation*, No. 17-CV-205 TSE/MSN (E.D. Va.)

By signing and submitting this Class Settlement Claim Form, you are stating that you wish to receive your share of the Class Settlement. **IMPORTANT: this claim form must be postmarked on or before <u>November 21, 2017</u>, and mailed to the following address:**

RUST CONSULTING INC - 5764
PO BOX 2605
FARIBAULT, MN 55021-9605

**Certification Regarding Employment Status.** There are two levels of compensation for Settlement Class members. If you were employed or seeking employment when you received the letter, initial below and you will receive two shares of the settlement fund. If you do not initial below, you will receive one share of the settlement fund. If you and 10% of the 217,815 class members submit claim forms asserting that they were working or seeking work when they were sent a letter by Pioneer or General Revenue, you can expect to receive at least approximately $69. If you and 50% of the 217,815 class members submit claim forms asserting that they were working or seeking work when they were sent a letter by Pioneer or General Revenue, you can expect to receive at least approximately $13. If more class members submit claim forms, you may receive less money.

**\*\*I CERTIFY THAT I WAS EMPLOYED OR SEEKING EMPLOYMENT WHEN I RECEIVED THE LETTER: _____ \*\***

In order to process your Class Settlement Claim Form, please legibly print your name and current mailing address.

**NAME:** *Corey Wardlow*

**MAILING ADDRESS:** *122 Young Rd*

**CITY:** *Kelso*            **STATE:** *WA* **ZIP:** *98626*

If this Notice of Class Settlement was mailed to an address other than your current mailing address, please legibly print the address to which the Notice of Class Settlement was mailed below so that your claim can be processed:

**MAILING ADDRESS:** _____

**CITY:** _____    **STATE:** _____ **ZIP:** _____

If your name differs from that which appears on the mailing label, please explain in detail why you should receive a share of the settlement instead of the person to whom the notice was addressed:

*Corey died 1/10/2016 in Seattle WA. Please remove his name from this lawsuit. I am his mother and Administrator*

BY SIGNING BELOW, I CERTIFY THAT I RECEIVED THE LETTER AND WISH TO RECEIVE A SHARE OF THE SETTLEMENT.

**SIGNATURE:** *Cynthia Wardlow for his estate    Cynthia Wardlow   11/15/2017*

* 5 7 6 4 *        * C F *

Cynthia Wardlow
122 Young Rd.
Kelso, WA 98624

PORTLAND
OR 970
16 NOV '17
PM 5 L

Rust Consulting Inc - 5764
PO Box 2605
Fairbault, MN
55021-9605

55021-960505